| Does | Host IP address | Hit Date (UTC) | Related Title | FileHash | ISP |
|---|---|---|---|---|---|
| 1 | 12.239.154.3 | 2010-11-05 10:04:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 2 | 12.28.68.236 | 2010-11-05 11:54:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 3 | 12.68.240.2 | 2010-11-06 06:05:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 4 | 12.70.12.142 | 2010-11-06 10:08:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 5 | 12.129.137.26 | 2010-11-09 11:37:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 6 | 12.23.108.171 | 2010-11-09 09:32:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 7 | 12.133.125.162 | 2010-11-10 03:42:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 8 | 12.156.46.126 | 2010-11-11 04:42:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 9 | 12.228.78.124 | 2010-11-11 04:44:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 10 | 12.105.101.40 | 2010-11-13 09:23:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 11 | 12.239.122.18 | 2010-11-15 08:10:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 12 | 12.197.251.36 | 2010-11-15 10:55:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 13 | 12.197.156.210 | 2010-11-17 05:11:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 14 | 12.40.90.45 | 2010-11-17 02:08:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 15 | 12.54.1.170 | 2010-11-18 07:17:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 16 | 12.13.190.2 | 2010-11-18 07:23:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 17 | 209.65.243.110 | 2010-11-19 03:39:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 18 | 12.18.240.225 | 2010-11-22 06:01:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 19 | 12.236.118.50 | 2010-11-22 11:33:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 20 | 12.71.92.34 | 2010-11-23 03:36:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 21 | 207.243.120.17 | 2010-11-26 12:58:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 22 | 12.191.72.226 | 2010-11-30 06:04:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 23 | 12.202.244.3 | 2010-11-30 06:26:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 24 | 12.238.89.170 | 2010-11-30 02:56:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 25 | 12.228.82.27 | 2010-12-03 01:25:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 26 | 12.150.232.240 | 2010-12-03 03:48:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 27 | 12.238.215.66 | 2010-12-06 08:22:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 28 | 12.187.52.157 | 2010-12-08 11:55:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 29 | 12.164.189.38 | 2010-12-10 04:25:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 30 | 12.28.71.193 | 2010-12-13 06:12:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 31 | 12.132.157.80 | 2010-12-16 01:53:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 32 | 12.25.153.2 | 2010-12-17 02:47:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 33 | 12.186.215.231 | 2010-12-19 02:33:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | AT&T WorldNet Services |
| 34 | 174.44.6.59 | 2010-11-07 06:50:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 35 | 174.44.210.125 | 2010-11-07 08:29:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 36 | 174.44.226.218 | 2010-11-10 06:59:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 37 | 174.45.200.70 | 2010-11-10 02:57:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 38 | 69.145.210.46 | 2010-11-11 09:03:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 39 | 72.174.17.146 | 2010-11-17 05:19:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 40 | 72.175.144.172 | 2010-11-18 01:46:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 41 | 72.175.108.109 | 2010-11-18 05:12:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |

| | | | | | |
|---|---|---|---|---|---|
| 42 | 174.45.114.6 | 2010-11-18 09:42:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 43 | 72.174.6.67 | 2010-11-18 05:33:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 44 | 98.127.18.143 | 2010-11-18 10:12:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 45 | 72.174.68.35 | 2010-11-21 09:35:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 46 | 69.145.38.199 | 2010-11-25 04:33:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 47 | 174.45.93.53 | 2010-11-26 03:30:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 48 | 174.44.49.237 | 2010-11-28 09:25:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 49 | 98.127.113.187 | 2010-11-29 11:24:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 50 | 98.127.105.39 | 2010-12-04 08:32:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 51 | 69.145.76.110 | 2010-12-05 01:29:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 52 | 98.127.201.232 | 2010-12-05 10:23:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 53 | 72.175.227.153 | 2010-12-06 12:25:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 54 | 174.44.210.54 | 2010-12-09 07:14:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 55 | 72.174.35.120 | 2010-12-15 02:50:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 56 | 98.127.97.36 | 2010-12-15 07:02:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Bresnan Communications |
| 57 | 71.87.194.234 | 2010-11-05 07:07:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 58 | 97.92.194.11 | 2010-11-05 07:45:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 59 | 66.188.65.35 | 2010-11-05 02:49:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 60 | 71.83.204.251 | 2010-11-05 03:14:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 61 | 71.81.205.130 | 2010-11-05 04:16:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 62 | 71.82.135.247 | 2010-11-05 06:41:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 63 | 24.183.63.31 | 2010-11-05 08:13:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 64 | 75.133.83.55 | 2010-11-06 01:51:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 65 | 96.41.117.43 | 2010-11-06 02:31:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 66 | 71.90.20.171 | 2010-11-06 02:50:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 67 | 66.189.40.144 | 2010-11-06 02:52:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 68 | 71.80.85.67 | 2010-11-06 05:59:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 69 | 71.90.102.99 | 2010-11-06 07:40:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 70 | 96.41.208.146 | 2010-11-06 09:08:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 71 | 97.80.173.164 | 2010-11-06 09:12:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 72 | 24.217.103.154 | 2010-11-06 05:40:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 73 | 75.140.100.102 | 2010-11-06 06:09:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 74 | 68.186.11.212 | 2010-11-06 10:47:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 75 | 97.82.129.114 | 2010-11-07 12:24:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 76 | 75.140.152.138 | 2010-11-07 01:04:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 77 | 24.178.89.20 | 2010-11-07 02:39:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 78 | 75.139.199.241 | 2010-11-07 03:20:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 79 | 66.216.249.13 | 2010-11-07 03:21:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 80 | 97.89.93.140 | 2010-11-07 06:01:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 81 | 97.81.2.111 | 2010-11-07 06:11:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 82 | 71.80.186.6 | 2010-11-07 06:31:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 83 | 68.187.180.93 | 2010-11-07 07:46:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| 84 | 71.94.72.36 | 2010-11-07 07:49:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
|---|---|---|---|---|---|
| 85 | 24.247.196.193 | 2010-11-07 08:16:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 86 | 96.37.74.92 | 2010-11-07 12:11:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 87 | 24.151.134.43 | 2010-11-07 04:09:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 88 | 97.90.71.4 | 2010-11-07 04:10:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 89 | 75.130.184.222 | 2010-11-07 04:31:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 90 | 75.132.207.26 | 2010-11-07 06:28:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 91 | 75.132.233.250 | 2010-11-08 03:43:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 92 | 75.128.43.7 | 2010-11-08 04:19:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 93 | 68.119.0.246 | 2010-11-08 06:08:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 94 | 71.10.23.114 | 2010-11-08 09:36:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 95 | 97.86.18.45 | 2010-11-08 11:15:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 96 | 68.118.60.45 | 2010-11-08 03:24:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 97 | 68.113.25.7 | 2010-11-08 07:34:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 98 | 97.87.139.227 | 2010-11-08 09:44:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 99 | 96.36.121.114 | 2010-11-08 11:10:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 100 | 75.134.188.146 | 2010-11-09 01:30:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 101 | 75.138.109.207 | 2010-11-09 02:58:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 102 | 71.87.241.120 | 2010-11-09 05:19:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 103 | 68.118.8.166 | 2010-11-09 09:56:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 104 | 97.80.97.92 | 2010-11-09 12:11:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 105 | 24.197.128.69 | 2010-11-09 02:37:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 106 | 71.94.237.239 | 2010-11-09 03:11:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 107 | 97.84.174.2 | 2010-11-10 12:26:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 108 | 24.247.222.39 | 2010-11-10 12:35:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 109 | 68.188.228.158 | 2010-11-10 02:37:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 110 | 97.81.38.179 | 2010-11-10 05:25:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 111 | 75.129.150.64 | 2010-11-10 07:25:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 112 | 71.90.31.139 | 2010-11-10 09:39:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 113 | 68.188.157.84 | 2010-11-11 12:24:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 114 | 68.188.227.112 | 2010-11-11 02:34:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 115 | 71.87.224.94 | 2010-11-11 04:13:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 116 | 71.92.213.189 | 2010-11-11 06:47:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 117 | 24.247.159.157 | 2010-11-11 05:24:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 118 | 24.247.92.133 | 2010-11-11 07:33:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 119 | 24.107.8.143 | 2010-11-12 04:05:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 120 | 24.207.144.174 | 2010-11-12 05:45:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 121 | 24.176.3.134 | 2010-11-12 05:59:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 122 | 24.205.182.194 | 2010-11-12 08:38:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 123 | 97.94.240.47 | 2010-11-12 10:40:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 124 | 75.133.45.77 | 2010-11-12 12:38:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 125 | 66.190.62.40 | 2010-11-12 12:54:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| 126 | 75.136.140.216 | 2010-11-12 03:42:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
|---|---|---|---|---|---|
| 127 | 97.92.45.18 | 2010-11-12 04:58:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 128 | 68.186.71.55 | 2010-11-12 05:13:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 129 | 96.42.61.35 | 2010-11-12 06:23:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 130 | 66.214.29.242 | 2010-11-12 10:13:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 131 | 75.134.177.166 | 2010-11-13 12:27:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 132 | 68.190.179.58 | 2010-11-13 01:15:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 133 | 71.90.103.172 | 2010-11-13 01:39:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 134 | 96.38.146.3 | 2010-11-13 02:29:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 135 | 71.83.170.187 | 2010-11-13 03:08:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 136 | 96.36.138.39 | 2010-11-13 07:45:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 137 | 96.39.178.137 | 2010-11-13 08:03:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 138 | 97.81.136.227 | 2010-11-13 08:17:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 139 | 24.180.166.165 | 2010-11-13 09:52:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 140 | 71.95.149.192 | 2010-11-13 12:37:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 141 | 24.180.178.179 | 2010-11-13 06:22:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 142 | 97.91.184.201 | 2010-11-13 08:50:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 143 | 68.116.110.187 | 2010-11-13 10:12:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 144 | 24.178.182.36 | 2010-11-13 11:04:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 145 | 96.41.111.241 | 2010-11-14 12:29:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 146 | 24.178.110.105 | 2010-11-14 01:11:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 147 | 68.187.213.6 | 2010-11-14 01:19:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 148 | 71.80.202.197 | 2010-11-14 02:20:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 149 | 71.9.140.94 | 2010-11-14 07:38:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 150 | 68.189.90.137 | 2010-11-14 11:53:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 151 | 96.36.143.154 | 2010-11-14 04:05:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 152 | 71.93.162.23 | 2010-11-14 05:56:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 153 | 71.90.64.183 | 2010-11-14 06:30:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 154 | 71.93.236.28 | 2010-11-14 11:51:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 155 | 66.169.175.214 | 2010-11-15 01:31:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 156 | 75.133.21.117 | 2010-11-15 04:51:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 157 | 75.129.132.124 | 2010-11-15 07:24:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 158 | 96.39.12.14 | 2010-11-15 03:26:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 159 | 96.36.143.64 | 2010-11-15 03:44:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 160 | 75.133.153.83 | 2010-11-15 11:44:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 161 | 96.35.11.152 | 2010-11-16 12:24:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 162 | 97.87.15.24 | 2010-11-16 02:13:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 163 | 24.107.186.63 | 2010-11-16 03:01:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 164 | 71.82.49.86 | 2010-11-16 03:36:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 165 | 97.92.9.188 | 2010-11-16 08:14:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 166 | 75.133.167.162 | 2010-11-16 12:25:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 167 | 71.10.73.98 | 2010-11-16 02:36:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 168 | 96.36.146.133 | 2010-11-16 11:37:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 169 | 71.87.226.17 | 2010-11-16 11:59:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 170 | 24.176.168.133 | 2010-11-17 01:01:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 171 | 97.80.165.43 | 2010-11-17 01:37:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 172 | 97.90.154.72 | 2010-11-17 03:27:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 173 | 71.9.6.44 | 2010-11-17 03:31:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 174 | 24.177.161.10 | 2010-11-17 04:07:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 175 | 24.107.48.180 | 2010-11-17 07:25:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 176 | 68.184.113.27 | 2010-11-17 05:27:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 177 | 66.215.59.210 | 2010-11-18 12:30:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 178 | 75.131.225.34 | 2010-11-18 12:33:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 179 | 75.141.100.242 | 2010-11-18 01:18:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 180 | 97.95.145.23 | 2010-11-18 03:30:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 181 | 24.181.113.106 | 2010-11-18 06:35:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 182 | 24.176.245.204 | 2010-11-18 09:44:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 183 | 96.36.137.65 | 2010-11-18 10:42:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 184 | 68.189.131.119 | 2010-11-18 04:45:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 185 | 75.138.195.9 | 2010-11-18 09:07:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 186 | 71.84.199.18 | 2010-11-18 09:33:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 187 | 97.86.234.2 | 2010-11-19 02:47:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 188 | 68.186.116.53 | 2010-11-19 05:35:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 189 | 71.87.222.229 | 2010-11-19 03:40:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 190 | 68.190.234.77 | 2010-11-19 08:29:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 191 | 97.81.83.134 | 2010-11-19 09:46:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 192 | 24.176.175.26 | 2010-11-20 03:56:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 193 | 66.191.208.246 | 2010-11-20 05:28:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 194 | 71.93.237.196 | 2010-11-20 06:18:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 195 | 66.168.97.151 | 2010-11-20 08:07:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 196 | 66.191.11.2 | 2010-11-20 09:10:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 197 | 71.86.153.237 | 2010-11-20 07:46:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 198 | 71.9.57.177 | 2010-11-21 03:32:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 199 | 75.128.253.110 | 2010-11-21 06:20:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 200 | 66.189.12.180 | 2010-11-21 07:36:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 201 | 75.134.54.102 | 2010-11-21 09:13:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 202 | 75.138.56.229 | 2010-11-21 11:52:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 203 | 24.197.222.227 | 2010-11-21 12:40:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 204 | 24.158.66.84 | 2010-11-21 08:23:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 205 | 97.93.136.222 | 2010-11-21 10:21:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 206 | 75.129.167.195 | 2010-11-22 03:53:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 207 | 66.169.128.220 | 2010-11-22 04:19:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 208 | 96.35.254.175 | 2010-11-22 04:34:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 209 | 71.85.195.182 | 2010-11-22 04:42:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| 210 | 96.41.123.35 | 2010-11-22 10:04:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
|-----|--------------|------------------------|-----------------------|------------------------------------------|------------------------|
| 211 | 75.138.185.134 | 2010-11-22 06:01:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 212 | 24.177.121.180 | 2010-11-22 09:15:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 213 | 24.231.131.88 | 2010-11-22 10:29:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 214 | 75.129.97.205 | 2010-11-23 01:29:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 215 | 97.87.139.112 | 2010-11-23 01:40:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 216 | 24.179.151.87 | 2010-11-23 04:18:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 217 | 24.176.102.234 | 2010-11-23 04:36:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 218 | 66.215.49.62 | 2010-11-23 04:40:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 219 | 97.92.78.248 | 2010-11-23 05:24:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 220 | 97.94.163.213 | 2010-11-23 08:24:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 221 | 68.114.14.245 | 2010-11-23 12:44:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 222 | 24.231.182.90 | 2010-11-23 01:41:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 223 | 24.207.253.64 | 2010-11-23 02:02:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 224 | 68.115.153.219 | 2010-11-23 06:48:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 225 | 24.247.5.93 | 2010-11-23 09:07:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 226 | 68.184.198.56 | 2010-11-24 12:11:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 227 | 96.32.187.193 | 2010-11-24 12:15:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 228 | 68.185.244.41 | 2010-11-24 05:18:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 229 | 71.12.186.229 | 2010-11-24 05:43:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 230 | 68.189.86.171 | 2010-11-24 06:14:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 231 | 66.168.204.88 | 2010-11-24 07:07:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 232 | 24.180.169.22 | 2010-11-24 05:06:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 233 | 24.205.35.172 | 2010-11-24 11:31:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 234 | 75.141.218.178 | 2010-11-25 12:11:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 235 | 71.83.109.87 | 2010-11-25 12:48:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 236 | 96.38.235.226 | 2010-11-25 01:49:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 237 | 24.236.243.135 | 2010-11-25 02:50:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 238 | 97.90.64.168 | 2010-11-25 04:59:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 239 | 68.185.192.248 | 2010-11-25 06:54:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 240 | 68.118.180.154 | 2010-11-25 07:16:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 241 | 97.82.242.191 | 2010-11-25 07:29:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 242 | 24.240.83.78 | 2010-11-25 07:36:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 243 | 66.190.48.252 | 2010-11-25 10:38:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 244 | 24.216.225.179 | 2010-11-26 05:02:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 245 | 75.132.193.0 | 2010-11-26 05:52:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 246 | 24.247.87.91 | 2010-11-26 06:25:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 247 | 68.186.23.28 | 2010-11-26 07:56:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 248 | 24.159.59.93 | 2010-11-26 09:12:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 249 | 68.117.65.11 | 2010-11-26 10:23:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 250 | 97.92.222.16 | 2010-11-26 04:13:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 251 | 24.179.225.62 | 2010-11-26 05:33:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| 252 | 75.143.242.115 | 2010-11-26 05:35:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
|---|---|---|---|---|---|
| 253 | 71.83.234.234 | 2010-11-27 02:03:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 254 | 68.191.90.37 | 2010-11-27 05:14:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 255 | 24.196.174.46 | 2010-11-27 06:36:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 256 | 75.139.166.32 | 2010-11-27 08:32:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 257 | 24.179.237.38 | 2010-11-27 10:28:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 258 | 97.87.99.42 | 2010-11-27 03:06:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 259 | 24.197.193.130 | 2010-11-27 06:43:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 260 | 71.93.233.228 | 2010-11-27 08:16:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 261 | 24.197.250.35 | 2010-11-27 11:06:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 262 | 24.240.216.16 | 2010-11-27 11:54:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 263 | 97.89.142.243 | 2010-11-28 06:49:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 264 | 96.42.56.159 | 2010-11-28 12:17:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 265 | 24.182.52.34 | 2010-11-28 04:24:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 266 | 97.94.239.130 | 2010-11-28 05:44:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 267 | 75.143.179.114 | 2010-11-28 07:14:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 268 | 71.93.99.142 | 2010-11-28 09:35:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 269 | 75.142.75.132 | 2010-11-28 09:56:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 270 | 75.143.189.42 | 2010-11-28 10:37:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 271 | 68.185.203.5 | 2010-11-29 12:04:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 272 | 75.129.171.141 | 2010-11-29 03:30:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 273 | 24.180.14.106 | 2010-11-29 03:33:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 274 | 68.118.74.224 | 2010-11-29 04:13:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 275 | 66.215.45.239 | 2010-11-29 04:15:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 276 | 24.177.154.229 | 2010-11-29 06:08:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 277 | 24.158.190.64 | 2010-11-29 07:14:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 278 | 97.92.15.5 | 2010-11-29 07:39:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 279 | 68.117.163.240 | 2010-11-29 08:15:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 280 | 75.128.14.212 | 2010-11-29 09:49:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 281 | 24.181.65.74 | 2010-11-29 12:39:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 282 | 97.87.173.143 | 2010-11-29 01:49:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 283 | 68.189.54.233 | 2010-11-29 03:22:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 284 | 71.92.149.193 | 2010-11-29 05:21:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 285 | 24.207.224.128 | 2010-11-30 02:24:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 286 | 24.236.224.29 | 2010-11-30 05:16:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 287 | 24.231.180.75 | 2010-11-30 05:59:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 288 | 97.81.175.102 | 2010-11-30 06:12:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 289 | 66.227.164.246 | 2010-11-30 04:30:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 290 | 24.217.66.133 | 2010-11-30 04:55:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 291 | 97.82.221.24 | 2010-11-30 06:09:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 292 | 75.143.253.97 | 2010-11-30 11:45:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 293 | 71.94.163.24 | 2010-12-01 12:33:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| 294 | 96.36.99.218 | 2010-12-01 01:47:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
|---|---|---|---|---|---|
| 295 | 96.42.170.158 | 2010-12-01 04:22:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 296 | 24.179.27.123 | 2010-12-01 04:28:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 297 | 71.83.124.152 | 2010-12-01 05:32:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 298 | 24.196.41.155 | 2010-12-01 05:32:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 299 | 68.186.15.186 | 2010-12-01 04:20:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 300 | 96.36.85.205 | 2010-12-01 07:47:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 301 | 71.81.151.3 | 2010-12-01 10:47:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 302 | 68.117.69.183 | 2010-12-02 02:02:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 303 | 75.141.119.141 | 2010-12-03 03:13:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 304 | 97.83.96.74 | 2010-12-02 03:18:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 305 | 66.214.154.141 | 2010-12-02 03:18:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 306 | 97.86.41.37 | 2010-12-02 04:46:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 307 | 75.143.179.237 | 2010-12-02 06:43:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 308 | 75.134.62.43 | 2010-12-02 10:48:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 309 | 66.190.165.167 | 2010-12-02 11:12:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 310 | 97.94.238.102 | 2010-12-02 02:42:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 311 | 24.107.177.26 | 2010-12-02 04:35:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 312 | 24.107.189.112 | 2010-12-02 06:36:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 313 | 71.81.75.220 | 2010-12-02 09:38:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 314 | 97.87.51.156 | 2010-12-02 10:34:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 315 | 24.177.202.119 | 2010-12-03 12:22:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 316 | 68.186.97.123 | 2010-12-03 02:44:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 317 | 24.247.64.190 | 2010-12-03 03:28:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 318 | 68.114.200.182 | 2010-12-03 03:41:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 319 | 71.80.47.104 | 2010-12-03 04:13:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 320 | 71.81.196.82 | 2010-12-03 05:56:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 321 | 68.186.18.210 | 2010-12-03 07:07:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 322 | 71.82.135.222 | 2010-12-03 08:55:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 323 | 96.39.174.53 | 2010-12-03 02:28:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 324 | 24.197.12.115 | 2010-12-03 02:47:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 325 | 96.42.245.144 | 2010-12-04 03:29:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 326 | 96.35.161.248 | 2010-12-04 03:44:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 327 | 75.139.204.99 | 2010-12-04 09:02:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 328 | 71.14.104.74 | 2010-12-04 02:43:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 329 | 24.177.210.174 | 2010-12-04 07:07:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 330 | 24.217.196.5 | 2010-12-04 11:54:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 331 | 66.191.9.58 | 2010-12-05 03:37:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 332 | 75.134.125.129 | 2010-12-05 06:06:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 333 | 97.89.70.10 | 2010-12-05 06:24:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 334 | 71.88.215.64 | 2010-12-05 07:10:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 335 | 75.128.62.76 | 2010-12-05 03:50:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| 336 | 75.142.50.175 | 2010-12-05 05:30:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
|---|---|---|---|---|---|
| 337 | 97.81.139.23 | 2010-12-05 08:34:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 338 | 75.139.179.126 | 2010-12-06 12:48:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 339 | 71.93.230.93 | 2010-12-06 05:54:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 340 | 71.11.253.167 | 2010-12-06 10:43:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 341 | 68.114.149.66 | 2010-12-06 10:34:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 342 | 75.140.102.83 | 2010-12-06 10:35:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 343 | 97.90.138.141 | 2010-12-06 11:26:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 344 | 71.93.40.41 | 2010-12-07 02:32:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 345 | 68.119.1.250 | 2010-12-07 06:51:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 346 | 75.132.159.66 | 2010-12-07 07:01:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 347 | 71.84.127.78 | 2010-12-07 07:51:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 348 | 71.88.175.24 | 2010-12-07 09:21:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 349 | 66.188.113.251 | 2010-12-07 09:43:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 350 | 75.139.148.167 | 2010-12-07 12:38:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 351 | 71.11.246.51 | 2010-12-07 01:17:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 352 | 97.89.54.246 | 2010-12-07 11:00:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 353 | 66.189.205.109 | 2010-12-08 12:56:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 354 | 68.184.238.12 | 2010-12-08 03:53:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 355 | 75.133.148.24 | 2010-12-08 04:21:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 356 | 96.36.137.161 | 2010-12-08 06:08:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 357 | 24.177.120.146 | 2010-12-08 07:38:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 358 | 71.10.31.95 | 2010-12-09 03:01:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 359 | 66.169.222.96 | 2010-12-09 05:58:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 360 | 96.38.230.86 | 2010-12-09 08:09:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 361 | 75.129.145.139 | 2010-12-09 08:27:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 362 | 97.94.239.247 | 2010-12-10 02:05:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 363 | 24.183.222.172 | 2010-12-10 02:19:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 364 | 68.114.140.109 | 2010-12-10 03:42:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 365 | 24.196.211.4 | 2010-12-10 04:27:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 366 | 71.87.126.156 | 2010-12-10 01:37:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 367 | 75.140.102.163 | 2010-12-10 02:25:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 368 | 97.84.141.39 | 2010-12-10 09:53:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 369 | 71.10.250.74 | 2010-12-10 10:12:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 370 | 75.133.168.31 | 2010-12-11 02:31:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 371 | 75.136.130.33 | 2010-12-11 04:17:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 372 | 24.183.2.90 | 2010-12-11 06:07:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 373 | 68.186.51.165 | 2010-12-11 09:29:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 374 | 71.88.223.134 | 2010-12-11 03:08:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 375 | 24.240.65.146 | 2010-12-11 08:09:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 376 | 75.139.179.156 | 2010-12-12 10:26:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 377 | 24.180.237.221 | 2010-12-12 06:19:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| 378 | 75.143.75.144 | 2010-12-12 10:48:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
|---|---|---|---|---|---|
| 379 | 97.90.139.179 | 2010-12-13 01:19:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 380 | 66.215.243.245 | 2010-12-13 04:02:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 381 | 75.139.79.58 | 2010-12-13 04:51:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 382 | 66.189.6.25 | 2010-12-13 12:22:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 383 | 24.151.189.180 | 2010-12-13 01:43:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 384 | 68.115.28.187 | 2010-12-13 04:12:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 385 | 24.179.137.111 | 2010-12-13 04:39:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 386 | 24.231.176.12 | 2010-12-13 05:03:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 387 | 24.205.243.211 | 2010-12-13 06:45:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 388 | 24.241.122.253 | 2010-12-14 02:22:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 389 | 66.190.180.10 | 2010-12-14 12:07:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 390 | 75.135.60.12 | 2010-12-14 12:27:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 391 | 71.88.22.112 | 2010-12-14 04:59:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 392 | 24.180.88.200 | 2010-12-14 05:27:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 393 | 71.88.247.246 | 2010-12-14 06:21:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 394 | 24.217.99.179 | 2010-12-14 08:25:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 395 | 71.80.212.59 | 2010-12-14 09:53:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 396 | 66.227.227.0 | 2010-12-15 01:26:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 397 | 24.107.94.12 | 2010-12-15 03:47:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 398 | 66.190.92.128 | 2010-12-15 05:16:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 399 | 71.12.18.48 | 2010-12-15 05:47:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 400 | 66.188.10.128 | 2010-12-15 07:26:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 401 | 66.227.183.234 | 2010-12-15 07:49:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 402 | 66.169.75.216 | 2010-12-15 08:30:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 403 | 71.83.222.161 | 2010-12-15 02:12:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 404 | 71.91.177.62 | 2010-12-15 09:49:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 405 | 96.41.68.255 | 2010-12-16 11:23:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 406 | 68.118.228.118 | 2010-12-16 11:55:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 407 | 71.91.21.217 | 2010-12-17 06:29:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 408 | 68.114.151.206 | 2010-12-17 02:55:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 409 | 75.142.117.226 | 2010-12-17 06:14:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 410 | 24.236.249.81 | 2010-12-17 11:21:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 411 | 68.187.42.158 | 2010-12-18 04:14:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 412 | 75.134.121.112 | 2010-12-18 04:15:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 413 | 71.9.91.146 | 2010-12-18 05:46:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 414 | 24.205.19.196 | 2010-12-18 10:59:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 415 | 71.86.21.22 | 2010-12-18 08:27:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 416 | 68.185.101.242 | 2010-12-19 07:44:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 417 | 97.81.170.20 | 2010-12-19 10:47:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 418 | 68.189.94.115 | 2010-12-19 01:56:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 419 | 66.227.144.192 | 2010-12-19 08:18:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |

| 420 | 75.132.10.68 | 2010-12-19 09:34:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
|---|---|---|---|---|---|
| 421 | 66.215.56.30 | 2010-12-20 09:12:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 422 | 96.41.39.219 | 2010-12-20 09:14:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Charter Communications |
| 423 | 71.22.40.248 | 2010-11-05 03:54:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 424 | 96.26.250.40 | 2010-11-05 04:54:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 425 | 74.61.175.38 | 2010-11-05 05:31:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 426 | 74.60.245.49 | 2010-11-05 07:49:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 427 | 184.78.138.84 | 2010-11-05 08:43:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 428 | 184.79.180.171 | 2010-11-05 08:53:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 429 | 75.92.223.227 | 2010-11-06 12:39:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 430 | 75.94.75.28 | 2010-11-06 06:40:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 431 | 50.9.230.29 | 2010-11-06 06:59:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 432 | 96.24.168.92 | 2010-11-06 07:59:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 433 | 50.9.204.71 | 2010-11-06 08:48:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 434 | 50.9.193.245 | 2010-11-06 12:05:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 435 | 71.22.74.52 | 2010-11-06 08:09:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 436 | 96.26.155.89 | 2010-11-07 12:42:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 437 | 184.76.216.187 | 2010-11-07 04:39:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 438 | 50.10.152.223 | 2010-11-07 04:47:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 439 | 96.24.187.14 | 2010-11-07 06:25:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 440 | 50.9.218.176 | 2010-11-07 10:23:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 441 | 184.76.183.174 | 2010-11-08 02:00:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 442 | 75.95.80.70 | 2010-11-08 05:45:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 443 | 50.10.77.93 | 2010-11-10 02:00:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 444 | 71.22.100.125 | 2010-11-10 06:10:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 445 | 50.9.16.206 | 2010-11-10 08:07:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 446 | 184.76.209.166 | 2010-11-11 03:26:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 447 | 50.11.104.232 | 2010-11-11 06:09:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 448 | 50.11.86.34 | 2010-11-11 05:37:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 449 | 71.21.239.53 | 2010-11-11 09:05:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 450 | 71.23.129.88 | 2010-11-12 04:38:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 451 | 74.61.105.51 | 2010-11-12 05:58:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 452 | 75.95.127.181 | 2010-11-12 11:19:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 453 | 96.25.80.21 | 2010-11-13 05:56:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 454 | 71.22.125.31 | 2010-11-13 02:47:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 455 | 75.93.249.178 | 2010-11-14 05:59:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 456 | 184.76.88.59 | 2010-11-14 09:35:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 457 | 184.77.135.194 | 2010-11-15 02:26:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 458 | 184.76.49.49 | 2010-11-15 08:27:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 459 | 71.23.25.81 | 2010-11-16 04:31:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 460 | 71.22.33.65 | 2010-11-16 04:46:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 461 | 71.20.11.95 | 2010-11-16 07:14:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |

| 462 | 50.10.12.146 | 2010-11-16 08:00:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
|-----|--------------|------------------------|------------------------|------------------------------------------|------------------------|
| 463 | 184.78.153.51 | 2010-11-16 06:53:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 464 | 184.77.146.151 | 2010-11-16 07:15:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 465 | 50.15.200.108 | 2010-11-17 05:06:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 466 | 50.9.167.218 | 2010-11-17 05:52:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 467 | 75.92.43.19 | 2010-11-17 06:13:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 468 | 66.233.193.196 | 2010-11-17 09:20:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 469 | 74.61.213.114 | 2010-11-17 09:35:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 470 | 71.21.240.161 | 2010-11-18 05:55:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 471 | 96.26.237.32 | 2010-11-18 08:33:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 472 | 96.26.75.101 | 2010-11-18 11:30:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 473 | 50.9.186.80 | 2010-11-20 03:40:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 474 | 96.24.118.14 | 2010-11-20 05:51:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 475 | 96.26.8.19 | 2010-11-20 05:59:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 476 | 71.22.212.25 | 2010-11-21 06:58:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 477 | 50.9.17.248 | 2010-11-21 01:47:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 478 | 50.15.121.200 | 2010-11-21 05:06:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 479 | 50.11.67.92 | 2010-11-22 06:05:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 480 | 50.9.217.190 | 2010-11-22 07:29:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 481 | 50.14.135.160 | 2010-11-22 07:18:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 482 | 74.61.4.172 | 2010-11-22 10:04:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 483 | 71.21.148.101 | 2010-11-23 04:27:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 484 | 50.9.25.59 | 2010-11-24 05:42:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 485 | 96.26.251.117 | 2010-11-25 01:04:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 486 | 96.26.171.141 | 2010-11-25 04:23:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 487 | 71.20.121.31 | 2010-11-25 03:53:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 488 | 96.26.250.51 | 2010-11-25 04:39:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 489 | 50.8.217.162 | 2010-11-26 11:37:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 490 | 184.77.190.0 | 2010-11-26 04:10:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 491 | 184.79.142.12 | 2010-11-26 08:07:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 492 | 184.77.90.25 | 2010-11-27 09:25:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 493 | 96.26.189.186 | 2010-11-27 07:28:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 494 | 74.61.184.172 | 2010-11-27 11:10:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 495 | 71.23.108.207 | 2010-11-28 12:22:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 496 | 184.79.70.147 | 2010-11-28 12:34:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 497 | 74.60.156.252 | 2010-11-28 04:16:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 498 | 71.23.73.182 | 2010-11-29 11:07:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 499 | 184.76.214.187 | 2010-11-30 02:30:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 500 | 71.23.178.11 | 2010-11-30 06:52:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 501 | 71.23.241.180 | 2010-12-01 06:07:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 502 | 184.77.65.84 | 2010-12-01 09:20:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 503 | 184.78.179.91 | 2010-12-02 11:13:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |

| 504 | 184.78.100.42 | 2010-12-02 02:41:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
|---|---|---|---|---|---|
| 505 | 184.79.200.75 | 2010-12-02 10:36:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 506 | 75.95.99.196 | 2010-12-03 02:35:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 507 | 96.26.254.203 | 2010-12-03 02:55:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 508 | 50.10.14.70 | 2010-12-03 10:10:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 509 | 66.233.67.190 | 2010-12-03 04:15:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 510 | 71.21.235.27 | 2010-12-03 07:57:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 511 | 96.26.234.111 | 2010-12-03 09:17:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 512 | 71.23.154.46 | 2010-12-04 11:08:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 513 | 71.21.64.9 | 2010-12-05 05:05:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 514 | 96.25.22.164 | 2010-12-05 01:18:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 515 | 96.26.67.18 | 2010-12-05 02:39:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 516 | 96.25.76.199 | 2010-12-06 06:24:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 517 | 75.94.238.190 | 2010-12-07 03:40:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 518 | 75.93.218.126 | 2010-12-07 09:53:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 519 | 71.22.220.236 | 2010-12-07 12:31:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 520 | 71.21.42.64 | 2010-12-08 04:17:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 521 | 184.78.179.79 | 2010-12-08 06:13:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 522 | 50.15.173.45 | 2010-12-08 02:48:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 523 | 50.15.71.71 | 2010-12-08 04:21:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 524 | 71.23.137.64 | 2010-12-08 11:02:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 525 | 184.79.242.52 | 2010-12-09 09:02:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 526 | 184.79.185.244 | 2010-12-09 10:45:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 527 | 71.23.104.21 | 2010-12-09 03:36:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 528 | 50.8.102.201 | 2010-12-09 04:04:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 529 | 50.11.68.242 | 2010-12-10 02:48:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 530 | 75.93.142.230 | 2010-12-11 05:24:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 531 | 75.94.31.100 | 2010-12-11 01:34:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 532 | 184.78.209.161 | 2010-12-12 01:47:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 533 | 75.92.39.69 | 2010-12-12 07:00:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 534 | 74.61.115.26 | 2010-12-12 08:55:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 535 | 75.94.232.109 | 2010-12-13 04:25:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 536 | 75.95.114.46 | 2010-12-13 04:39:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 537 | 50.15.6.137 | 2010-12-13 04:43:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 538 | 75.92.132.143 | 2010-12-15 06:31:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 539 | 96.26.88.183 | 2010-12-15 10:42:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 540 | 50.9.189.36 | 2010-12-15 11:31:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 541 | 71.23.204.81 | 2010-12-15 03:15:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 542 | 74.60.171.145 | 2010-12-15 05:47:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 543 | 71.21.226.134 | 2010-12-15 11:58:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 544 | 75.94.213.234 | 2010-12-16 12:19:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 545 | 66.233.22.196 | 2010-12-17 08:27:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |

| 546 | 184.77.240.76 | 2010-12-19 06:53:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
|---|---|---|---|---|---|
| 547 | 184.76.226.65 | 2010-12-19 05:28:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 548 | 184.76.207.245 | 2010-12-19 08:18:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Clearwire Corporation |
| 549 | 69.142.161.86 | 2010-11-05 07:00:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 550 | 67.164.108.100 | 2010-11-05 07:01:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 551 | 24.19.182.170 | 2010-11-05 07:27:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 552 | 76.29.197.89 | 2010-11-05 07:58:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 553 | 24.21.233.73 | 2010-11-05 08:23:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 554 | 67.189.48.246 | 2010-11-05 08:27:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 555 | 24.8.3.218 | 2010-11-05 08:33:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 556 | 71.197.116.219 | 2010-11-05 08:33:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 557 | 98.234.173.49 | 2010-11-05 08:42:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 558 | 69.181.188.159 | 2010-11-05 08:51:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 559 | 69.251.154.143 | 2010-11-05 12:03:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 560 | 71.236.251.68 | 2010-11-05 12:44:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 561 | 71.203.77.136 | 2010-11-05 12:44:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 562 | 67.189.97.60 | 2010-11-05 02:32:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 563 | 69.141.140.145 | 2010-11-05 02:32:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 564 | 24.13.130.3 | 2010-11-05 02:32:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 565 | 67.160.211.151 | 2010-11-05 02:33:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 566 | 71.233.20.244 | 2010-11-05 02:46:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 567 | 71.226.137.183 | 2010-11-05 02:46:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 568 | 71.198.60.57 | 2010-11-05 02:47:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 569 | 76.116.245.29 | 2010-11-05 02:48:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 570 | 76.26.70.159 | 2010-11-05 02:48:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 571 | 71.238.113.55 | 2010-11-05 02:48:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 572 | 67.175.65.31 | 2010-11-05 02:49:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 573 | 98.248.72.101 | 2010-11-05 03:03:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 574 | 98.255.129.51 | 2010-11-05 03:08:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 575 | 75.71.234.183 | 2010-11-05 03:47:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 576 | 98.220.194.74 | 2010-11-05 03:49:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 577 | 67.165.164.190 | 2010-11-05 03:50:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 578 | 68.52.70.73 | 2010-11-05 03:54:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 579 | 67.169.141.174 | 2010-11-05 04:03:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 580 | 24.34.195.23 | 2010-11-05 04:04:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 581 | 174.55.23.64 | 2010-11-05 04:46:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 582 | 76.113.235.52 | 2010-11-05 05:00:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 583 | 76.23.224.180 | 2010-11-05 05:02:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 584 | 68.38.48.207 | 2010-11-05 06:01:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 585 | 76.107.226.5 | 2010-11-05 06:02:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 586 | 98.212.176.158 | 2010-11-05 06:03:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 587 | 67.186.215.205 | 2010-11-05 06:23:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 588 | 24.60.248.241 | 2010-11-05 06:59:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|-----|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 589 | 174.49.199.110 | 2010-11-05 07:42:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 590 | 71.62.0.163 | 2010-11-05 07:44:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 591 | 68.44.75.121 | 2010-11-05 08:40:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 592 | 174.49.194.152 | 2010-11-05 09:00:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 593 | 69.246.230.242 | 2010-11-05 09:02:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 594 | 76.113.190.63 | 2010-11-05 09:07:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 595 | 98.196.36.124 | 2010-11-05 09:12:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 596 | 68.82.21.2 | 2010-11-05 09:15:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 597 | 98.219.80.235 | 2010-11-05 09:20:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 598 | 67.162.42.45 | 2010-11-05 09:44:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 599 | 24.147.117.115 | 2010-11-05 10:02:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 600 | 68.44.189.207 | 2010-11-05 10:12:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 601 | 71.199.94.86 | 2010-11-05 10:15:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 602 | 76.123.121.76 | 2010-11-05 10:20:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 603 | 76.120.141.219 | 2010-11-05 10:24:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 604 | 76.99.115.47 | 2010-11-05 10:30:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 605 | 68.57.241.231 | 2010-11-05 10:30:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 606 | 69.181.209.9 | 2010-11-05 11:02:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 607 | 98.218.253.230 | 2010-11-05 11:12:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 608 | 65.34.224.153 | 2010-11-05 11:32:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 609 | 68.34.15.235 | 2010-11-05 11:41:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 610 | 174.57.34.167 | 2010-11-05 11:42:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 611 | 75.72.126.166 | 2010-11-06 12:26:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 612 | 71.239.168.103 | 2010-11-06 12:27:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 613 | 65.34.192.81 | 2010-11-06 12:34:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 614 | 67.180.220.132 | 2010-11-06 12:38:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 615 | 71.233.216.140 | 2010-11-06 01:07:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 616 | 68.49.200.113 | 2010-11-06 01:27:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 617 | 76.113.140.167 | 2010-11-06 01:48:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 618 | 98.254.184.127 | 2010-11-06 02:03:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 619 | 98.254.255.178 | 2010-11-06 02:12:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 620 | 24.0.13.28 | 2010-11-06 02:13:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 621 | 68.36.201.106 | 2010-11-06 02:30:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 622 | 67.166.113.1 | 2010-11-06 02:31:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 623 | 174.52.187.53 | 2010-11-06 02:42:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 624 | 98.255.132.204 | 2010-11-06 02:54:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 625 | 68.47.131.121 | 2010-11-06 03:01:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 626 | 174.52.55.216 | 2010-11-06 03:02:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 627 | 67.191.183.55 | 2010-11-06 03:14:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 628 | 24.218.148.215 | 2010-11-06 03:15:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 629 | 69.181.214.194 | 2010-11-06 03:26:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 630 | 69.143.216.187 | 2010-11-06 03:46:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 631 | 98.255.136.234 | 2010-11-06 03:46:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 632 | 68.81.113.3 | 2010-11-06 03:49:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 633 | 69.141.214.224 | 2010-11-06 03:59:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 634 | 67.171.10.99 | 2010-11-06 04:01:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 635 | 24.13.49.139 | 2010-11-06 04:08:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 636 | 174.51.40.197 | 2010-11-06 04:42:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 637 | 75.65.250.188 | 2010-11-06 04:45:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 638 | 65.96.136.105 | 2010-11-06 04:55:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 639 | 71.59.225.134 | 2010-11-06 05:02:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 640 | 69.242.188.7 | 2010-11-06 05:03:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 641 | 67.181.20.141 | 2010-11-06 05:18:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 642 | 24.4.64.223 | 2010-11-06 05:30:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 643 | 71.235.142.63 | 2010-11-06 05:30:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 644 | 71.197.192.200 | 2010-11-06 05:35:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 645 | 98.237.159.154 | 2010-11-06 06:03:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 646 | 67.173.32.81 | 2010-11-06 07:01:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 647 | 68.59.189.188 | 2010-11-06 07:21:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 648 | 98.203.66.169 | 2010-11-06 07:55:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 649 | 98.244.62.29 | 2010-11-06 08:13:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 650 | 71.59.89.129 | 2010-11-06 08:15:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 651 | 71.194.87.27 | 2010-11-06 08:31:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 652 | 68.34.162.107 | 2010-11-06 08:48:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 653 | 98.251.181.188 | 2010-11-06 09:53:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 654 | 69.249.230.48 | 2010-11-06 10:17:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 655 | 98.255.195.179 | 2010-11-06 10:25:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 656 | 98.226.113.54 | 2010-11-06 10:36:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 657 | 24.10.241.235 | 2010-11-06 10:44:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 658 | 24.2.73.193 | 2010-11-06 11:02:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 659 | 24.2.224.95 | 2010-11-06 11:27:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 660 | 69.142.178.174 | 2010-11-06 11:35:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 661 | 98.247.98.106 | 2010-11-06 12:44:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 662 | 76.97.178.1 | 2010-11-06 01:18:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 663 | 71.199.157.119 | 2010-11-06 01:44:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 664 | 68.53.135.242 | 2010-11-06 02:00:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 665 | 67.173.64.155 | 2010-11-06 02:16:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 666 | 67.163.119.41 | 2010-11-06 02:32:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 667 | 76.115.36.116 | 2010-11-06 02:41:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 668 | 76.104.32.68 | 2010-11-06 02:47:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 669 | 76.105.36.195 | 2010-11-06 03:02:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 670 | 98.229.1.229 | 2010-11-06 03:05:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 671 | 98.226.128.193 | 2010-11-06 03:43:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 672 | 68.42.21.33 | 2010-11-06 04:00:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 673 | 98.225.250.222 | 2010-11-06 04:03:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 674 | 76.110.8.124 | 2010-11-06 04:05:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 675 | 75.64.74.140 | 2010-11-06 04:15:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 676 | 67.160.94.145 | 2010-11-06 04:21:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 677 | 174.49.75.90 | 2010-11-06 04:30:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 678 | 67.161.113.13 | 2010-11-06 04:32:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 679 | 75.65.19.161 | 2010-11-06 04:33:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 680 | 98.237.211.82 | 2010-11-06 04:42:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 681 | 71.206.92.69 | 2010-11-06 05:09:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 682 | 24.12.62.159 | 2010-11-06 05:34:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 683 | 71.227.226.198 | 2010-11-06 06:28:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 684 | 66.229.74.23 | 2010-11-06 06:41:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 685 | 98.236.58.103 | 2010-11-06 06:44:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 686 | 76.102.137.11 | 2010-11-06 06:56:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 687 | 69.244.208.33 | 2010-11-06 07:01:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 688 | 65.34.205.60 | 2010-11-06 07:04:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 689 | 71.60.191.211 | 2010-11-06 07:18:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 690 | 71.229.159.229 | 2010-11-06 07:23:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 691 | 76.104.170.246 | 2010-11-06 08:19:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 692 | 76.102.33.47 | 2010-11-06 08:25:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 693 | 71.60.210.105 | 2010-11-06 09:32:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 694 | 76.102.224.51 | 2010-11-06 09:39:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 695 | 71.61.125.36 | 2010-11-06 09:56:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 696 | 71.231.79.187 | 2010-11-06 10:18:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 697 | 98.216.232.84 | 2010-11-06 10:27:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 698 | 71.227.161.59 | 2010-11-06 10:45:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 699 | 174.55.130.82 | 2010-11-06 11:04:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 700 | 67.187.0.231 | 2010-11-06 11:13:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 701 | 24.11.11.23 | 2010-11-06 11:23:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 702 | 67.164.58.228 | 2010-11-06 11:31:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 703 | 67.176.68.211 | 2010-11-06 11:32:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 704 | 68.46.222.137 | 2010-11-06 11:36:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 705 | 24.18.151.36 | 2010-11-06 11:38:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 706 | 76.118.124.4 | 2010-11-06 11:45:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 707 | 69.249.173.68 | 2010-11-06 11:51:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 708 | 71.61.102.37 | 2010-11-07 12:13:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 709 | 98.234.200.247 | 2010-11-07 12:25:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 710 | 67.163.10.79 | 2010-11-07 12:29:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 711 | 98.242.69.113 | 2010-11-07 12:32:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 712 | 98.247.234.10 | 2010-11-07 12:58:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 713 | 67.185.49.1 | 2010-11-07 01:08:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 714 | 71.227.168.163 | 2010-11-07 01:09:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|-----|----------------|------------------------|------------------------|-------------------------------------------|---------------|
| 715 | 75.75.44.112 | 2010-11-07 01:16:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 716 | 67.174.16.56 | 2010-11-07 01:29:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 717 | 71.227.144.136 | 2010-11-07 01:47:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 718 | 68.40.187.127 | 2010-11-07 01:50:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 719 | 66.31.211.114 | 2010-11-07 01:53:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 720 | 98.202.139.136 | 2010-11-07 02:03:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 721 | 98.201.168.43 | 2010-11-07 02:07:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 722 | 174.50.16.241 | 2010-11-07 02:31:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 723 | 98.192.176.17 | 2010-11-07 02:38:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 724 | 71.227.44.206 | 2010-11-07 02:53:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 725 | 68.82.116.58 | 2010-11-07 03:31:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 726 | 69.247.13.233 | 2010-11-07 03:38:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 727 | 98.197.10.187 | 2010-11-07 03:43:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 728 | 24.99.126.170 | 2010-11-07 04:04:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 729 | 66.30.6.89 | 2010-11-07 04:09:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 730 | 76.126.24.100 | 2010-11-07 04:10:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 731 | 67.184.68.183 | 2010-11-07 04:16:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 732 | 71.197.49.82 | 2010-11-07 04:58:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 733 | 67.183.81.154 | 2010-11-07 05:02:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 734 | 98.247.176.54 | 2010-11-07 05:04:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 735 | 67.169.238.57 | 2010-11-07 05:22:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 736 | 98.244.17.181 | 2010-11-07 05:30:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 737 | 24.131.143.227 | 2010-11-07 05:47:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 738 | 98.196.124.189 | 2010-11-07 05:50:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 739 | 24.20.93.131 | 2010-11-07 06:02:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 740 | 98.210.131.26 | 2010-11-07 06:02:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 741 | 98.203.146.66 | 2010-11-07 06:38:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 742 | 67.191.209.44 | 2010-11-07 07:14:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 743 | 76.119.233.57 | 2010-11-07 07:24:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 744 | 71.237.179.231 | 2010-11-07 07:55:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 745 | 71.204.134.57 | 2010-11-07 07:57:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 746 | 67.184.57.247 | 2010-11-07 08:00:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 747 | 67.185.139.104 | 2010-11-07 10:01:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 748 | 67.170.244.7 | 2010-11-07 10:06:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 749 | 24.5.156.35 | 2010-11-07 10:40:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 750 | 68.58.65.178 | 2010-11-07 11:37:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 751 | 76.124.167.214 | 2010-11-07 12:03:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 752 | 67.180.105.111 | 2010-11-07 12:11:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 753 | 98.222.192.226 | 2010-11-07 12:48:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 754 | 98.245.133.82 | 2010-11-07 12:50:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 755 | 66.229.5.26 | 2010-11-07 01:20:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 756 | 76.122.154.152 | 2010-11-07 01:20:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|-----|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 757 | 24.8.153.232 | 2010-11-07 01:52:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 758 | 24.19.116.234 | 2010-11-07 02:23:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 759 | 76.104.112.25 | 2010-11-07 02:45:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 760 | 98.246.21.213 | 2010-11-07 02:59:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 761 | 68.53.237.152 | 2010-11-07 03:03:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 762 | 68.61.79.191 | 2010-11-07 03:08:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 763 | 71.225.232.100 | 2010-11-07 04:17:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 764 | 66.30.101.98 | 2010-11-07 04:59:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 765 | 67.175.102.114 | 2010-11-07 05:19:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 766 | 98.242.25.192 | 2010-11-07 05:50:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 767 | 24.0.128.125 | 2010-11-07 06:52:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 768 | 67.167.26.215 | 2010-11-07 07:09:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 769 | 68.41.48.99 | 2010-11-07 07:10:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 770 | 71.205.52.238 | 2010-11-07 09:07:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 771 | 98.209.208.118 | 2010-11-07 09:24:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 772 | 67.164.210.98 | 2010-11-07 09:36:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 773 | 68.61.67.219 | 2010-11-07 11:11:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 774 | 98.247.226.77 | 2010-11-07 11:17:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 775 | 76.107.0.9 | 2010-11-07 11:33:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 776 | 24.10.154.108 | 2010-11-08 12:04:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 777 | 69.137.254.103 | 2010-11-08 12:26:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 778 | 67.185.167.159 | 2010-11-08 12:26:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 779 | 98.207.68.173 | 2010-11-08 12:41:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 780 | 68.81.243.219 | 2010-11-08 01:09:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 781 | 76.17.123.68 | 2010-11-08 01:33:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 782 | 98.208.92.10 | 2010-11-08 01:35:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 783 | 98.208.56.247 | 2010-11-08 03:05:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 784 | 98.214.164.41 | 2010-11-08 03:08:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 785 | 24.130.142.100 | 2010-11-08 03:15:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 786 | 76.121.108.141 | 2010-11-08 03:46:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 787 | 69.254.56.254 | 2010-11-08 03:49:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 788 | 67.185.225.242 | 2010-11-08 03:54:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 789 | 75.66.209.172 | 2010-11-08 04:42:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 790 | 76.108.249.69 | 2010-11-08 05:01:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 791 | 24.12.196.170 | 2010-11-08 05:02:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 792 | 24.15.145.85 | 2010-11-08 05:17:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 793 | 67.170.147.73 | 2010-11-08 05:18:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 794 | 67.161.174.211 | 2010-11-08 05:28:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 795 | 71.230.85.137 | 2010-11-08 05:29:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 796 | 67.164.211.102 | 2010-11-08 05:33:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 797 | 76.17.169.44 | 2010-11-08 06:03:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 798 | 76.17.240.193 | 2010-11-08 06:09:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|---|---|---|---|---|---|
| 799 | 71.198.40.124 | 2010-11-08 06:12:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 800 | 71.193.60.223 | 2010-11-08 06:25:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 801 | 76.26.132.18 | 2010-11-08 06:28:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 802 | 98.237.169.192 | 2010-11-08 06:30:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 803 | 24.15.45.119 | 2010-11-08 07:35:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 804 | 71.195.241.45 | 2010-11-08 07:57:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 805 | 69.181.224.126 | 2010-11-08 08:15:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 806 | 76.127.249.248 | 2010-11-08 08:15:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 807 | 24.17.82.213 | 2010-11-08 08:52:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 808 | 24.17.5.114 | 2010-11-08 08:56:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 809 | 174.51.99.91 | 2010-11-08 09:06:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 810 | 98.196.165.115 | 2010-11-08 09:34:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 811 | 67.172.108.110 | 2010-11-08 09:49:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 812 | 76.115.35.171 | 2010-11-08 09:53:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 813 | 98.232.1.83 | 2010-11-08 10:09:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 814 | 24.19.11.170 | 2010-11-08 10:19:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 815 | 67.169.27.65 | 2010-11-08 10:27:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 816 | 65.34.198.40 | 2010-11-08 12:20:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 817 | 98.223.77.149 | 2010-11-08 12:43:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 818 | 98.248.192.7 | 2010-11-08 12:57:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 819 | 71.194.93.202 | 2010-11-08 01:02:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 820 | 98.240.106.93 | 2010-11-08 01:41:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 821 | 67.186.75.168 | 2010-11-08 02:04:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 822 | 69.181.20.226 | 2010-11-08 02:29:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 823 | 24.2.29.189 | 2010-11-08 03:07:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 824 | 24.10.150.66 | 2010-11-08 03:20:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 825 | 69.138.48.15 | 2010-11-08 03:39:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 826 | 24.19.221.145 | 2010-11-08 03:47:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 827 | 98.195.120.104 | 2010-11-08 04:18:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 828 | 69.243.132.229 | 2010-11-08 04:33:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 829 | 68.54.160.199 | 2010-11-08 05:58:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 830 | 24.20.148.229 | 2010-11-08 06:16:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 831 | 67.187.106.34 | 2010-11-08 06:40:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 832 | 24.6.214.211 | 2010-11-08 06:41:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 833 | 24.20.131.136 | 2010-11-08 07:16:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 834 | 71.198.4.108 | 2010-11-08 07:20:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 835 | 98.253.15.47 | 2010-11-08 07:38:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 836 | 174.52.32.11 | 2010-11-08 08:06:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 837 | 71.198.141.247 | 2010-11-08 08:55:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 838 | 66.176.85.84 | 2010-11-08 09:11:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 839 | 24.4.77.138 | 2010-11-08 09:14:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 840 | 68.43.77.164 | 2010-11-08 09:34:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 841 | 71.57.229.168 | 2010-11-08 09:37:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 842 | 24.9.53.78 | 2010-11-08 09:39:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 843 | 68.42.101.57 | 2010-11-08 10:06:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 844 | 24.147.82.255 | 2010-11-08 10:13:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 845 | 71.202.46.88 | 2010-11-08 10:19:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 846 | 68.58.82.107 | 2010-11-08 10:56:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 847 | 71.231.31.203 | 2010-11-08 11:11:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 848 | 24.127.230.65 | 2010-11-08 11:17:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 849 | 98.246.172.134 | 2010-11-08 11:30:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 850 | 71.227.39.184 | 2010-11-08 11:30:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 851 | 67.175.182.102 | 2010-11-08 11:34:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 852 | 174.55.115.181 | 2010-11-09 12:14:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 853 | 98.222.83.114 | 2010-11-09 12:15:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 854 | 24.15.152.232 | 2010-11-09 12:30:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 855 | 24.118.111.8 | 2010-11-09 12:35:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 856 | 75.72.219.249 | 2010-11-09 12:38:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 857 | 66.41.91.144 | 2010-11-09 01:10:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 858 | 68.38.104.194 | 2010-11-09 01:53:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 859 | 71.232.250.15 | 2010-11-09 01:57:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 860 | 76.101.123.104 | 2010-11-09 01:58:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 861 | 68.59.84.159 | 2010-11-09 01:58:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 862 | 76.22.231.28 | 2010-11-09 02:09:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 863 | 76.107.61.102 | 2010-11-09 02:22:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 864 | 69.136.141.76 | 2010-11-09 02:22:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 865 | 98.204.68.130 | 2010-11-09 02:36:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 866 | 67.174.248.178 | 2010-11-09 02:42:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 867 | 98.237.133.45 | 2010-11-09 02:57:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 868 | 67.166.214.251 | 2010-11-09 03:54:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 869 | 69.140.251.237 | 2010-11-09 04:10:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 870 | 174.54.91.159 | 2010-11-09 04:12:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 871 | 71.203.166.197 | 2010-11-09 04:19:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 872 | 98.238.22.216 | 2010-11-09 04:24:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 873 | 76.22.5.43 | 2010-11-09 04:26:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 874 | 76.23.189.2 | 2010-11-09 04:38:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 875 | 76.116.163.206 | 2010-11-09 04:40:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 876 | 24.8.116.163 | 2010-11-09 05:07:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 877 | 76.115.253.170 | 2010-11-09 05:10:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 878 | 24.99.78.82 | 2010-11-09 05:13:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 879 | 67.187.245.136 | 2010-11-09 05:30:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 880 | 68.43.181.197 | 2010-11-09 05:42:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 881 | 76.22.93.119 | 2010-11-09 05:47:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 882 | 67.174.146.63 | 2010-11-09 06:01:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|-----|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 883 | 24.129.60.225 | 2010-11-09 06:04:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 884 | 24.4.241.23 | 2010-11-09 06:11:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 885 | 71.198.132.71 | 2010-11-09 06:26:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 886 | 24.10.40.113 | 2010-11-09 06:43:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 887 | 75.73.66.219 | 2010-11-09 06:55:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 888 | 98.238.209.186 | 2010-11-09 07:12:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 889 | 68.83.198.57 | 2010-11-09 07:31:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 890 | 76.102.243.95 | 2010-11-09 08:23:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 891 | 69.253.27.120 | 2010-11-09 08:30:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 892 | 68.81.132.230 | 2010-11-09 08:44:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 893 | 71.59.2.248 | 2010-11-09 09:26:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 894 | 76.27.220.248 | 2010-11-09 10:01:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 895 | 24.17.73.209 | 2010-11-09 10:20:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 896 | 98.232.224.101 | 2010-11-09 10:35:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 897 | 71.197.111.219 | 2010-11-09 10:54:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 898 | 76.118.241.100 | 2010-11-09 11:43:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 899 | 67.183.183.164 | 2010-11-09 12:11:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 900 | 98.207.229.103 | 2010-11-09 12:17:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 901 | 68.51.229.141 | 2010-11-09 12:19:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 902 | 67.168.0.112 | 2010-11-09 12:53:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 903 | 98.243.11.168 | 2010-11-09 01:21:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 904 | 98.228.22.111 | 2010-11-09 01:38:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 905 | 76.18.163.251 | 2010-11-09 02:01:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 906 | 76.110.108.10 | 2010-11-09 02:26:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 907 | 76.124.97.51 | 2010-11-09 03:00:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 908 | 24.10.32.209 | 2010-11-09 03:33:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 909 | 76.101.124.99 | 2010-11-09 03:42:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 910 | 174.55.106.23 | 2010-11-09 04:18:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 911 | 69.136.142.55 | 2010-11-09 04:26:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 912 | 98.206.50.36 | 2010-11-09 04:39:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 913 | 71.224.185.101 | 2010-11-09 04:41:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 914 | 24.1.193.80 | 2010-11-09 05:02:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 915 | 66.41.70.38 | 2010-11-09 05:10:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 916 | 71.201.126.52 | 2010-11-09 05:57:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 917 | 75.74.139.163 | 2010-11-09 06:30:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 918 | 68.57.178.197 | 2010-11-09 06:44:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 919 | 24.91.62.176 | 2010-11-09 06:49:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 920 | 24.22.62.191 | 2010-11-09 06:58:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 921 | 75.72.18.38 | 2010-11-09 07:17:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 922 | 67.180.1.124 | 2010-11-09 07:38:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 923 | 66.229.61.25 | 2010-11-09 08:02:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 924 | 71.192.172.187 | 2010-11-09 08:26:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|---|---|---|---|---|---|
| 925 | 75.70.222.21 | 2010-11-09 08:54:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 926 | 24.60.10.224 | 2010-11-09 09:03:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 927 | 69.249.236.30 | 2010-11-09 09:03:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 928 | 71.194.75.231 | 2010-11-09 09:04:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 929 | 69.141.144.39 | 2010-11-09 09:22:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 930 | 98.229.14.76 | 2010-11-09 09:53:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 931 | 67.186.151.44 | 2010-11-09 10:07:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 932 | 98.250.110.3 | 2010-11-09 10:19:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 933 | 71.63.94.8 | 2010-11-09 10:29:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 934 | 76.109.42.198 | 2010-11-09 10:36:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 935 | 24.0.1.128 | 2010-11-09 11:09:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 936 | 24.91.122.68 | 2010-11-09 11:09:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 937 | 66.177.52.57 | 2010-11-10 12:45:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 938 | 69.143.203.241 | 2010-11-10 12:50:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 939 | 67.187.229.54 | 2010-11-10 01:40:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 940 | 68.48.36.254 | 2010-11-10 01:44:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 941 | 67.169.249.84 | 2010-11-10 01:45:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 942 | 71.58.124.186 | 2010-11-10 02:47:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 943 | 24.18.251.18 | 2010-11-10 02:59:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 944 | 76.125.32.110 | 2010-11-10 03:06:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 945 | 76.21.78.135 | 2010-11-10 03:35:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 946 | 69.140.40.209 | 2010-11-10 03:44:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 947 | 67.173.162.79 | 2010-11-10 03:48:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 948 | 71.200.153.109 | 2010-11-10 03:49:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 949 | 174.49.197.6 | 2010-11-10 04:04:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 950 | 98.245.105.83 | 2010-11-10 04:16:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 951 | 24.19.250.88 | 2010-11-10 04:23:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 952 | 98.224.109.208 | 2010-11-10 04:43:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 953 | 68.59.17.138 | 2010-11-10 04:51:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 954 | 98.233.56.8 | 2010-11-10 04:56:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 955 | 174.49.14.68 | 2010-11-10 05:37:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 956 | 71.196.75.186 | 2010-11-10 05:55:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 957 | 71.228.119.219 | 2010-11-10 06:04:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 958 | 24.12.208.185 | 2010-11-10 06:10:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 959 | 76.22.159.128 | 2010-11-10 06:19:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 960 | 98.223.103.33 | 2010-11-10 06:45:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 961 | 76.24.235.46 | 2010-11-10 07:00:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 962 | 76.24.66.202 | 2010-11-10 07:05:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 963 | 71.205.179.194 | 2010-11-10 07:25:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 964 | 98.209.24.177 | 2010-11-10 07:36:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 965 | 69.243.237.242 | 2010-11-10 07:41:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 966 | 174.49.16.10 | 2010-11-10 08:03:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 967 | 98.234.179.125 | 2010-11-10 08:06:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 968 | 24.34.149.50 | 2010-11-10 08:26:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 969 | 98.232.160.248 | 2010-11-10 08:26:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 970 | 24.6.239.67 | 2010-11-10 08:32:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 971 | 98.247.233.113 | 2010-11-10 08:36:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 972 | 24.19.149.250 | 2010-11-10 09:12:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 973 | 67.185.120.78 | 2010-11-10 09:59:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 974 | 24.23.163.132 | 2010-11-10 09:59:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 975 | 98.227.17.181 | 2010-11-10 10:30:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 976 | 71.195.33.117 | 2010-11-10 12:03:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 977 | 68.40.18.54 | 2010-11-10 12:41:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 978 | 69.143.51.1 | 2010-11-10 12:59:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 979 | 174.61.78.58 | 2010-11-10 03:17:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 980 | 71.238.2.168 | 2010-11-10 03:28:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 981 | 69.246.232.193 | 2010-11-10 04:09:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 982 | 67.185.40.243 | 2010-11-10 04:37:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 983 | 71.192.189.43 | 2010-11-10 05:30:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 984 | 98.220.20.211 | 2010-11-10 06:03:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 985 | 76.99.25.203 | 2010-11-10 06:04:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 986 | 24.21.207.105 | 2010-11-10 07:00:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 987 | 98.244.142.24 | 2010-11-10 08:30:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 988 | 71.207.55.151 | 2010-11-10 08:32:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 989 | 69.245.160.182 | 2010-11-10 08:44:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 990 | 98.212.17.149 | 2010-11-10 08:53:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 991 | 76.110.48.192 | 2010-11-10 10:34:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 992 | 68.83.168.204 | 2010-11-10 11:01:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 993 | 174.60.101.249 | 2010-11-10 11:58:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 994 | 98.224.57.143 | 2010-11-11 12:00:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 995 | 98.192.51.67 | 2010-11-11 12:14:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 996 | 67.190.96.226 | 2010-11-11 12:15:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 997 | 76.109.206.86 | 2010-11-11 12:18:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 998 | 98.247.170.47 | 2010-11-11 12:58:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 999 | 24.147.8.222 | 2010-11-11 12:59:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1000 | 68.42.204.18 | 2010-11-11 01:00:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1001 | 76.105.154.237 | 2010-11-11 01:21:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1002 | 24.15.103.175 | 2010-11-11 01:21:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1003 | 98.242.58.160 | 2010-11-11 01:35:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1004 | 75.74.109.164 | 2010-11-11 01:54:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1005 | 68.80.119.10 | 2010-11-11 01:54:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1006 | 68.41.228.80 | 2010-11-11 01:58:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1007 | 98.235.40.9 | 2010-11-11 02:09:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1008 | 98.207.94.112 | 2010-11-11 02:09:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 1009 | 98.196.248.183 | 2010-11-11 02:12:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1010 | 76.115.4.176 | 2010-11-11 02:20:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1011 | 24.99.5.141 | 2010-11-11 02:29:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1012 | 98.245.230.55 | 2010-11-11 02:40:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1013 | 98.233.45.49 | 2010-11-11 03:07:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1014 | 67.191.210.253 | 2010-11-11 03:10:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1015 | 71.227.103.184 | 2010-11-11 03:20:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1016 | 98.192.53.201 | 2010-11-11 03:20:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1017 | 76.25.171.108 | 2010-11-11 03:27:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1018 | 67.169.146.79 | 2010-11-11 03:35:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1019 | 24.125.197.167 | 2010-11-11 03:36:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1020 | 67.177.18.189 | 2010-11-11 03:56:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1021 | 67.162.250.20 | 2010-11-11 04:09:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1022 | 98.239.179.17 | 2010-11-11 04:16:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1023 | 24.6.141.110 | 2010-11-11 04:25:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1024 | 68.34.178.19 | 2010-11-11 04:36:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1025 | 98.222.43.240 | 2010-11-11 04:53:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1026 | 71.63.18.197 | 2010-11-11 04:59:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1027 | 98.223.7.121 | 2010-11-11 05:36:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1028 | 69.136.105.174 | 2010-11-11 05:40:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1029 | 71.227.183.4 | 2010-11-11 05:46:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1030 | 68.59.249.57 | 2010-11-11 05:46:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1031 | 69.142.146.202 | 2010-11-11 06:01:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1032 | 98.252.137.50 | 2010-11-11 06:32:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1033 | 76.110.69.236 | 2010-11-11 07:01:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1034 | 98.195.157.254 | 2010-11-11 07:10:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1035 | 76.122.45.157 | 2010-11-11 07:20:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1036 | 67.175.58.200 | 2010-11-11 08:19:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1037 | 67.165.240.148 | 2010-11-11 08:41:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1038 | 67.186.210.78 | 2010-11-11 08:42:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1039 | 67.174.116.102 | 2010-11-11 08:54:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1040 | 76.125.109.170 | 2010-11-11 09:00:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1041 | 24.21.200.102 | 2010-11-11 09:27:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1042 | 98.215.70.75 | 2010-11-11 09:54:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1043 | 76.127.142.182 | 2010-11-11 10:01:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1044 | 24.10.129.146 | 2010-11-11 10:04:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1045 | 76.18.126.148 | 2010-11-11 11:46:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1046 | 24.5.87.190 | 2010-11-11 12:11:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1047 | 76.127.58.25 | 2010-11-11 12:33:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1048 | 71.57.140.21 | 2010-11-11 01:15:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1049 | 98.240.201.26 | 2010-11-11 01:41:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1050 | 98.212.246.221 | 2010-11-11 01:49:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|---|---|---|---|---|---|
| 1051 | 68.57.198.108 | 2010-11-11 02:10:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1052 | 98.250.146.157 | 2010-11-11 02:16:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1053 | 76.31.204.210 | 2010-11-11 02:51:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1054 | 69.246.69.160 | 2010-11-11 03:00:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1055 | 76.127.240.221 | 2010-11-11 03:12:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1056 | 24.16.99.217 | 2010-11-11 03:36:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1057 | 71.192.238.110 | 2010-11-11 04:01:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1058 | 76.112.228.45 | 2010-11-11 04:09:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1059 | 67.173.88.20 | 2010-11-11 04:24:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1060 | 71.199.74.186 | 2010-11-11 05:07:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1061 | 75.68.196.114 | 2010-11-11 05:22:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1062 | 24.126.183.55 | 2010-11-11 05:23:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1063 | 76.27.234.198 | 2010-11-11 06:02:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1064 | 98.206.74.96 | 2010-11-11 06:10:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1065 | 67.171.28.36 | 2010-11-11 06:22:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1066 | 98.198.9.245 | 2010-11-11 06:41:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1067 | 98.238.227.13 | 2010-11-11 06:53:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1068 | 67.175.234.132 | 2010-11-11 08:29:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1069 | 69.249.168.64 | 2010-11-11 08:32:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1070 | 24.13.163.157 | 2010-11-11 09:07:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1071 | 24.60.205.57 | 2010-11-11 09:28:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1072 | 68.59.41.168 | 2010-11-11 09:29:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1073 | 98.202.35.27 | 2010-11-11 09:36:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1074 | 24.20.84.239 | 2010-11-11 10:35:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1075 | 76.109.120.65 | 2010-11-11 10:43:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1076 | 69.142.29.146 | 2010-11-11 10:59:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1077 | 69.243.109.1 | 2010-11-11 11:01:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1078 | 76.28.170.38 | 2010-11-12 12:09:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1079 | 98.240.204.43 | 2010-11-12 12:18:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1080 | 76.122.60.17 | 2010-11-12 12:27:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1081 | 174.55.46.124 | 2010-11-12 12:29:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1082 | 68.60.8.165 | 2010-11-12 12:32:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1083 | 174.48.170.91 | 2010-11-12 12:37:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1084 | 98.246.6.254 | 2010-11-12 12:48:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1085 | 76.21.106.117 | 2010-11-12 01:14:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1086 | 24.6.237.140 | 2010-11-12 01:23:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1087 | 76.110.234.132 | 2010-11-12 01:34:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1088 | 67.190.108.252 | 2010-11-12 01:36:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1089 | 68.56.1.80 | 2010-11-12 01:50:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1090 | 24.5.247.188 | 2010-11-12 02:05:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1091 | 75.71.119.251 | 2010-11-12 02:16:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1092 | 24.8.67.31 | 2010-11-12 02:38:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|-----------|------------------------|-----------------------|------------------------------------------|---------------|
| 1093 | 24.1.176.162 | 2010-11-12 03:08:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1094 | 76.104.140.10 | 2010-11-12 03:10:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1095 | 71.207.116.44 | 2010-11-12 03:28:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1096 | 71.203.147.244 | 2010-11-12 03:41:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1097 | 98.224.42.207 | 2010-11-12 04:01:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1098 | 68.43.90.22 | 2010-11-12 04:06:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1099 | 67.163.92.155 | 2010-11-12 04:07:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1100 | 76.104.50.111 | 2010-11-12 04:13:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1101 | 76.114.48.147 | 2010-11-12 04:24:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1102 | 98.235.178.114 | 2010-11-12 04:30:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1103 | 24.19.145.85 | 2010-11-12 04:44:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1104 | 24.99.133.140 | 2010-11-12 05:01:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1105 | 68.50.190.34 | 2010-11-12 05:09:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1106 | 71.196.144.59 | 2010-11-12 05:24:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1107 | 67.188.53.166 | 2010-11-12 05:29:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1108 | 76.110.237.148 | 2010-11-12 05:47:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1109 | 98.245.62.185 | 2010-11-12 05:53:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1110 | 98.238.140.166 | 2010-11-12 05:54:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1111 | 71.224.70.30 | 2010-11-12 06:09:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1112 | 68.33.81.54 | 2010-11-12 06:14:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1113 | 98.248.93.95 | 2010-11-12 06:15:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1114 | 98.248.174.217 | 2010-11-12 07:10:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1115 | 24.20.121.76 | 2010-11-12 07:11:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1116 | 24.14.83.182 | 2010-11-12 07:37:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1117 | 67.168.164.153 | 2010-11-12 07:39:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1118 | 67.172.187.54 | 2010-11-12 07:59:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1119 | 98.213.46.79 | 2010-11-12 09:52:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1120 | 68.48.139.46 | 2010-11-12 10:20:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1121 | 98.243.98.223 | 2010-11-12 10:27:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1122 | 98.243.242.148 | 2010-11-12 10:36:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1123 | 71.234.242.212 | 2010-11-12 11:10:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1124 | 98.217.67.160 | 2010-11-12 11:42:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1125 | 98.254.242.12 | 2010-11-12 11:54:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1126 | 98.254.99.36 | 2010-11-12 12:32:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1127 | 98.201.24.125 | 2010-11-12 02:30:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1128 | 24.127.248.229 | 2010-11-12 02:39:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1129 | 76.24.169.25 | 2010-11-12 02:46:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1130 | 71.59.176.56 | 2010-11-12 02:48:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1131 | 71.56.125.66 | 2010-11-12 03:19:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1132 | 68.84.190.225 | 2010-11-12 03:19:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1133 | 67.170.3.67 | 2010-11-12 03:22:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1134 | 67.162.172.5 | 2010-11-12 03:35:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|--------------|------------------------|----------------------|------------------------------------------|---------------|
| 1135 | 67.189.86.19 | 2010-11-12 04:19:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1136 | 67.170.61.75 | 2010-11-12 04:27:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1137 | 76.99.26.91 | 2010-11-12 05:11:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1138 | 76.115.154.165 | 2010-11-12 05:20:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1139 | 24.19.100.84 | 2010-11-12 06:58:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1140 | 71.194.86.138 | 2010-11-12 07:07:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1141 | 75.71.234.98 | 2010-11-12 07:14:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1142 | 98.234.14.71 | 2010-11-12 07:30:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1143 | 76.21.94.160 | 2010-11-12 07:30:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1144 | 24.7.197.111 | 2010-11-12 07:31:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1145 | 24.11.113.239 | 2010-11-12 07:41:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1146 | 71.57.204.28 | 2010-11-12 07:44:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1147 | 67.191.73.135 | 2010-11-12 07:46:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1148 | 69.136.237.203 | 2010-11-12 08:01:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1149 | 66.176.52.109 | 2010-11-12 10:22:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1150 | 24.16.115.241 | 2010-11-12 10:22:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1151 | 68.57.177.73 | 2010-11-12 10:36:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1152 | 98.223.176.172 | 2010-11-12 11:23:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1153 | 76.26.180.236 | 2010-11-12 11:29:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1154 | 67.175.116.25 | 2010-11-12 11:40:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1155 | 98.234.146.191 | 2010-11-13 12:20:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1156 | 66.41.240.238 | 2010-11-13 01:09:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1157 | 98.209.232.249 | 2010-11-13 01:10:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1158 | 98.217.178.208 | 2010-11-13 02:33:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1159 | 69.142.46.82 | 2010-11-13 02:35:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1160 | 69.136.164.99 | 2010-11-13 02:36:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1161 | 174.50.96.59 | 2010-11-13 02:41:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1162 | 98.212.82.82 | 2010-11-13 02:49:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1163 | 24.14.182.144 | 2010-11-13 02:50:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1164 | 98.193.144.92 | 2010-11-13 02:57:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1165 | 71.232.239.31 | 2010-11-13 03:11:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1166 | 67.169.224.58 | 2010-11-13 03:12:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1167 | 98.202.215.172 | 2010-11-13 03:16:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1168 | 98.234.180.96 | 2010-11-13 03:30:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1169 | 71.200.10.75 | 2010-11-13 03:36:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1170 | 67.172.38.253 | 2010-11-13 03:43:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1171 | 69.142.19.71 | 2010-11-13 03:58:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1172 | 68.55.13.21 | 2010-11-13 04:03:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1173 | 69.246.52.213 | 2010-11-13 04:04:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1174 | 68.63.99.55 | 2010-11-13 04:04:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1175 | 68.41.173.174 | 2010-11-13 04:32:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1176 | 71.204.95.17 | 2010-11-13 04:33:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|--------------|------------------------|------------------------|------------------------------------------|---------------|
| 1177 | 71.201.105.67 | 2010-11-13 05:07:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1178 | 69.136.254.178 | 2010-11-13 06:12:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1179 | 98.245.191.5 | 2010-11-13 06:27:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1180 | 67.188.225.147 | 2010-11-13 06:37:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1181 | 24.130.67.78 | 2010-11-13 06:39:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1182 | 98.242.154.176 | 2010-11-13 06:46:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1183 | 24.22.95.55 | 2010-11-13 07:38:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1184 | 67.169.67.197 | 2010-11-13 07:41:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1185 | 98.239.179.94 | 2010-11-13 08:14:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1186 | 98.247.134.198 | 2010-11-13 08:27:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1187 | 71.202.123.31 | 2010-11-13 08:38:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1188 | 71.202.184.158 | 2010-11-13 08:39:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1189 | 76.125.176.88 | 2010-11-13 09:00:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1190 | 24.30.106.18 | 2010-11-13 09:09:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1191 | 76.102.35.240 | 2010-11-13 10:14:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1192 | 67.185.246.209 | 2010-11-13 10:23:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1193 | 71.59.147.228 | 2010-11-13 10:25:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1194 | 174.55.112.95 | 2010-11-13 11:08:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1195 | 174.55.18.25 | 2010-11-13 12:04:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1196 | 71.236.232.179 | 2010-11-13 12:24:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1197 | 71.230.10.35 | 2010-11-13 12:50:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1198 | 76.25.185.236 | 2010-11-13 01:09:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1199 | 98.247.234.151 | 2010-11-13 01:21:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1200 | 174.54.37.10 | 2010-11-13 01:22:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1201 | 98.222.97.187 | 2010-11-13 01:58:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1202 | 76.30.76.213 | 2010-11-13 01:58:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1203 | 66.229.80.168 | 2010-11-13 02:09:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1204 | 174.56.93.137 | 2010-11-13 02:11:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1205 | 75.73.185.236 | 2010-11-13 02:34:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1206 | 98.202.82.235 | 2010-11-13 02:52:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1207 | 98.193.35.111 | 2010-11-13 03:23:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1208 | 174.48.172.200 | 2010-11-13 03:52:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1209 | 68.35.21.143 | 2010-11-13 03:56:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1210 | 71.230.99.133 | 2010-11-13 04:19:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1211 | 71.207.228.208 | 2010-11-13 04:28:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1212 | 71.236.166.121 | 2010-11-13 04:42:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1213 | 98.192.93.213 | 2010-11-13 05:30:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1214 | 68.38.52.114 | 2010-11-13 06:12:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1215 | 71.62.30.65 | 2010-11-13 06:46:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1216 | 98.206.19.98 | 2010-11-13 06:53:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1217 | 71.231.191.56 | 2010-11-13 06:58:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1218 | 24.1.84.21 | 2010-11-13 07:14:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|------------|------------------------|-----------------------|------------------------------------------|---------------|
| 1219 | 71.59.221.39 | 2010-11-13 07:19:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1220 | 24.14.177.56 | 2010-11-13 07:22:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1221 | 76.25.133.164 | 2010-11-13 07:51:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1222 | 71.206.187.40 | 2010-11-13 07:58:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1223 | 24.17.134.61 | 2010-11-13 08:01:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1224 | 76.109.88.114 | 2010-11-13 08:09:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1225 | 174.55.255.211 | 2010-11-13 08:17:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1226 | 75.68.229.17 | 2010-11-13 08:47:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1227 | 65.96.158.188 | 2010-11-13 08:55:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1228 | 24.18.3.152 | 2010-11-13 09:02:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1229 | 76.102.44.203 | 2010-11-13 09:05:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1230 | 75.71.247.58 | 2010-11-13 09:12:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1231 | 98.208.53.175 | 2010-11-13 09:20:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1232 | 76.97.144.47 | 2010-11-13 09:20:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1233 | 67.163.86.189 | 2010-11-13 09:59:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1234 | 24.22.155.241 | 2010-11-13 10:23:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1235 | 24.23.113.28 | 2010-11-13 10:24:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1236 | 67.181.215.100 | 2010-11-13 10:32:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1237 | 24.9.86.41 | 2010-11-13 10:41:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1238 | 76.107.33.253 | 2010-11-13 10:56:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1239 | 24.6.232.231 | 2010-11-13 11:06:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1240 | 68.37.157.151 | 2010-11-13 11:15:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1241 | 98.236.23.252 | 2010-11-13 11:16:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1242 | 67.169.60.226 | 2010-11-13 11:32:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1243 | 98.225.49.230 | 2010-11-13 11:35:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1244 | 98.202.223.129 | 2010-11-13 11:36:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1245 | 24.99.218.166 | 2010-11-13 11:42:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1246 | 98.232.41.156 | 2010-11-13 11:49:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1247 | 68.35.164.34 | 2010-11-13 11:58:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1248 | 75.66.148.89 | 2010-11-14 12:08:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1249 | 71.226.219.172 | 2010-11-14 12:11:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1250 | 98.214.70.38 | 2010-11-14 12:19:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1251 | 98.213.251.225 | 2010-11-14 01:10:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1252 | 98.231.251.129 | 2010-11-14 01:13:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1253 | 174.51.174.96 | 2010-11-14 01:25:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1254 | 68.62.166.90 | 2010-11-14 01:26:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1255 | 75.65.80.254 | 2010-11-14 01:27:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1256 | 76.22.196.203 | 2010-11-14 02:16:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1257 | 98.254.11.89 | 2010-11-14 02:38:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1258 | 71.199.77.62 | 2010-11-14 02:44:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1259 | 67.169.150.133 | 2010-11-14 02:51:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1260 | 98.207.223.149 | 2010-11-14 03:15:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1261 | 68.52.200.254 | 2010-11-14 03:25:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1262 | 76.25.33.192 | 2010-11-14 03:25:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1263 | 67.164.205.66 | 2010-11-14 03:26:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1264 | 76.111.12.10 | 2010-11-14 03:34:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1265 | 98.207.176.51 | 2010-11-14 03:50:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1266 | 75.71.200.78 | 2010-11-14 04:00:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1267 | 24.4.61.240 | 2010-11-14 04:00:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1268 | 76.20.249.162 | 2010-11-14 04:02:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1269 | 76.99.244.56 | 2010-11-14 04:16:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1270 | 76.122.24.13 | 2010-11-14 04:25:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1271 | 24.60.218.30 | 2010-11-14 04:42:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1272 | 76.115.238.209 | 2010-11-14 05:02:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1273 | 67.169.150.63 | 2010-11-14 05:07:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1274 | 69.255.168.112 | 2010-11-14 05:17:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1275 | 71.200.96.14 | 2010-11-14 05:21:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1276 | 98.255.67.69 | 2010-11-14 05:30:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1277 | 68.80.86.5 | 2010-11-14 05:32:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1278 | 98.255.75.133 | 2010-11-14 05:42:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1279 | 76.104.3.160 | 2010-11-14 05:53:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1280 | 98.192.135.13 | 2010-11-14 06:08:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1281 | 24.12.102.217 | 2010-11-14 07:21:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1282 | 68.46.217.84 | 2010-11-14 07:23:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1283 | 67.168.69.75 | 2010-11-14 07:27:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1284 | 71.228.136.57 | 2010-11-14 07:51:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1285 | 71.231.245.107 | 2010-11-14 07:53:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1286 | 69.137.91.14 | 2010-11-14 07:57:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1287 | 76.31.13.127 | 2010-11-14 07:58:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1288 | 71.202.45.162 | 2010-11-14 08:06:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1289 | 174.52.244.20 | 2010-11-14 08:21:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1290 | 67.185.235.50 | 2010-11-14 08:22:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1291 | 75.71.64.233 | 2010-11-14 08:25:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1292 | 98.219.210.47 | 2010-11-14 08:58:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1293 | 76.25.92.14 | 2010-11-14 09:50:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1294 | 76.105.232.149 | 2010-11-14 10:10:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1295 | 24.23.245.41 | 2010-11-14 01:26:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1296 | 69.247.31.214 | 2010-11-14 01:32:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1297 | 98.233.189.88 | 2010-11-14 01:38:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1298 | 98.192.60.137 | 2010-11-14 02:46:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1299 | 24.147.76.188 | 2010-11-14 02:58:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1300 | 24.19.89.54 | 2010-11-14 03:09:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1301 | 71.194.86.86 | 2010-11-14 03:36:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1302 | 76.125.217.238 | 2010-11-14 04:23:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|------------------------|------------------------------------------|---------------|
| 1303 | 98.209.23.72 | 2010-11-14 04:26:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1304 | 71.59.11.16 | 2010-11-14 04:27:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1305 | 67.183.217.237 | 2010-11-14 05:06:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1306 | 68.36.22.145 | 2010-11-14 05:18:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1307 | 98.200.229.232 | 2010-11-14 05:55:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1308 | 24.18.38.2 | 2010-11-14 06:03:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1309 | 75.71.188.40 | 2010-11-14 06:07:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1310 | 76.19.79.248 | 2010-11-14 06:09:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1311 | 24.23.224.64 | 2010-11-14 06:48:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1312 | 68.63.46.113 | 2010-11-14 07:04:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1313 | 71.202.30.7 | 2010-11-14 07:16:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1314 | 24.60.247.176 | 2010-11-14 07:35:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1315 | 98.207.223.107 | 2010-11-14 07:44:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1316 | 24.3.197.166 | 2010-11-14 07:55:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1317 | 76.124.24.196 | 2010-11-14 08:14:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1318 | 75.69.229.225 | 2010-11-14 08:43:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1319 | 67.164.149.33 | 2010-11-14 08:54:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1320 | 98.216.240.184 | 2010-11-14 08:59:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1321 | 76.104.159.62 | 2010-11-14 09:09:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1322 | 24.131.104.169 | 2010-11-14 10:06:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1323 | 76.20.242.145 | 2010-11-14 10:19:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1324 | 98.201.102.189 | 2010-11-14 10:25:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1325 | 68.56.114.203 | 2010-11-14 10:28:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1326 | 71.226.13.226 | 2010-11-14 10:51:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1327 | 98.213.248.54 | 2010-11-14 10:55:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1328 | 67.171.97.53 | 2010-11-14 10:58:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1329 | 98.196.151.198 | 2010-11-14 11:03:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1330 | 76.120.220.50 | 2010-11-14 11:23:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1331 | 68.48.8.90 | 2010-11-14 11:25:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1332 | 24.22.9.205 | 2010-11-14 11:38:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1333 | 76.127.156.176 | 2010-11-14 11:39:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1334 | 98.199.96.120 | 2010-11-15 12:04:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1335 | 76.121.158.1 | 2010-11-15 12:08:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1336 | 68.40.132.98 | 2010-11-15 12:27:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1337 | 67.169.144.228 | 2010-11-15 12:56:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1338 | 98.192.160.96 | 2010-11-15 01:19:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1339 | 71.193.204.231 | 2010-11-15 01:33:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1340 | 69.138.78.78 | 2010-11-15 01:47:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1341 | 76.103.18.110 | 2010-11-15 02:02:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1342 | 76.102.102.200 | 2010-11-15 02:12:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1343 | 24.13.62.161 | 2010-11-15 02:21:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1344 | 98.217.221.104 | 2010-11-15 02:30:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|------------------------|------------------------------------------|---------------|
| 1345 | 76.105.63.176 | 2010-11-15 02:33:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1346 | 76.26.6.234 | 2010-11-15 02:39:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1347 | 66.30.90.228 | 2010-11-15 02:42:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1348 | 68.82.8.215 | 2010-11-15 02:46:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1349 | 24.16.206.237 | 2010-11-15 02:47:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1350 | 76.17.236.196 | 2010-11-15 03:08:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1351 | 98.232.57.255 | 2010-11-15 03:12:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1352 | 76.110.136.8 | 2010-11-15 03:16:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1353 | 67.161.83.42 | 2010-11-15 03:23:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1354 | 76.22.18.233 | 2010-11-15 03:39:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1355 | 71.57.227.149 | 2010-11-15 04:08:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1356 | 66.229.76.175 | 2010-11-15 04:33:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1357 | 24.13.129.133 | 2010-11-15 04:35:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1358 | 76.18.207.150 | 2010-11-15 04:56:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1359 | 67.173.87.80 | 2010-11-15 05:01:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1360 | 98.226.178.188 | 2010-11-15 05:31:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1361 | 68.47.205.10 | 2010-11-15 06:01:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1362 | 69.136.140.241 | 2010-11-15 06:16:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1363 | 71.194.153.212 | 2010-11-15 06:29:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1364 | 24.4.243.18 | 2010-11-15 06:30:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1365 | 76.101.147.85 | 2010-11-15 06:31:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1366 | 67.161.19.234 | 2010-11-15 06:50:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1367 | 76.105.13.56 | 2010-11-15 07:29:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1368 | 98.216.36.133 | 2010-11-15 07:57:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1369 | 68.52.228.114 | 2010-11-15 08:05:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1370 | 67.188.39.52 | 2010-11-15 08:11:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1371 | 98.206.188.170 | 2010-11-15 08:25:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1372 | 98.232.205.132 | 2010-11-15 08:50:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1373 | 98.248.173.105 | 2010-11-15 09:10:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1374 | 98.234.115.111 | 2010-11-15 10:45:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1375 | 98.207.49.251 | 2010-11-15 12:21:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1376 | 98.210.204.250 | 2010-11-15 01:40:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1377 | 68.42.122.184 | 2010-11-15 03:24:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1378 | 69.250.83.90 | 2010-11-15 03:25:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1379 | 24.127.230.129 | 2010-11-15 04:13:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1380 | 76.123.212.189 | 2010-11-15 04:38:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1381 | 24.18.69.69 | 2010-11-15 04:52:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1382 | 24.14.107.4 | 2010-11-15 05:47:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1383 | 67.169.1.30 | 2010-11-15 05:54:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1384 | 68.80.106.29 | 2010-11-15 06:10:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1385 | 24.91.239.216 | 2010-11-15 06:41:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1386 | 71.199.49.206 | 2010-11-15 07:40:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|-----------------------|------------------------------------------|---------------|
| 1387 | 98.192.160.70 | 2010-11-15 08:45:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1388 | 24.10.18.48 | 2010-11-15 08:54:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1389 | 75.71.226.38 | 2010-11-15 08:57:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1390 | 76.121.140.237 | 2010-11-15 09:15:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1391 | 75.68.100.169 | 2010-11-15 09:44:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1392 | 68.34.55.247 | 2010-11-15 09:47:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1393 | 174.60.130.216 | 2010-11-15 09:51:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1394 | 24.15.25.106 | 2010-11-15 10:13:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1395 | 98.242.119.36 | 2010-11-15 10:17:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1396 | 69.137.250.128 | 2010-11-15 10:33:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1397 | 71.60.45.221 | 2010-11-16 12:14:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1398 | 71.202.255.134 | 2010-11-16 12:17:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1399 | 98.238.230.35 | 2010-11-16 12:24:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1400 | 98.213.114.182 | 2010-11-16 12:27:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1401 | 68.60.102.84 | 2010-11-16 12:59:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1402 | 98.193.35.107 | 2010-11-16 01:19:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1403 | 71.235.100.126 | 2010-11-16 01:19:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1404 | 69.243.170.138 | 2010-11-16 01:23:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1405 | 98.230.179.148 | 2010-11-16 01:29:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1406 | 76.24.189.177 | 2010-11-16 01:44:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1407 | 24.60.251.200 | 2010-11-16 02:53:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1408 | 69.253.130.202 | 2010-11-16 03:13:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1409 | 98.195.147.49 | 2010-11-16 03:13:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1410 | 76.105.46.38 | 2010-11-16 03:29:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1411 | 75.71.205.51 | 2010-11-16 04:01:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1412 | 24.245.24.112 | 2010-11-16 04:29:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1413 | 24.6.113.173 | 2010-11-16 04:43:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1414 | 76.97.73.106 | 2010-11-16 05:09:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1415 | 98.192.63.215 | 2010-11-16 05:11:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1416 | 68.50.187.233 | 2010-11-16 05:16:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1417 | 76.16.114.57 | 2010-11-16 05:23:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1418 | 76.115.170.202 | 2010-11-16 05:43:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1419 | 76.105.124.171 | 2010-11-16 05:47:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1420 | 71.236.155.193 | 2010-11-16 05:47:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1421 | 76.126.175.1 | 2010-11-16 05:59:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1422 | 76.121.238.204 | 2010-11-16 06:18:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1423 | 24.18.162.32 | 2010-11-16 06:21:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1424 | 76.18.83.157 | 2010-11-16 07:04:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1425 | 98.230.18.77 | 2010-11-16 07:16:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1426 | 67.167.61.188 | 2010-11-16 07:22:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1427 | 75.65.19.99 | 2010-11-16 07:27:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1428 | 75.74.68.166 | 2010-11-16 07:44:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|--------------|------------------------|----------------------|------------------------------------------|---------------|
| 1429 | 68.80.115.114 | 2010-11-16 08:25:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1430 | 24.11.34.125 | 2010-11-16 09:02:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1431 | 24.23.243.123 | 2010-11-16 09:15:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1432 | 24.5.2.172 | 2010-11-16 09:48:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1433 | 71.59.149.122 | 2010-11-16 10:23:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1434 | 67.176.208.87 | 2010-11-16 11:02:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1435 | 98.214.224.95 | 2010-11-16 11:10:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1436 | 98.225.35.163 | 2010-11-16 11:21:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1437 | 76.110.90.36 | 2010-11-16 11:53:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1438 | 76.103.131.140 | 2010-11-16 12:00:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1439 | 98.244.183.2 | 2010-11-16 01:04:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1440 | 24.147.42.178 | 2010-11-16 02:24:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1441 | 67.173.169.96 | 2010-11-16 02:54:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1442 | 98.224.62.53 | 2010-11-16 02:58:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1443 | 67.185.71.100 | 2010-11-16 03:31:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1444 | 68.32.71.235 | 2010-11-16 04:09:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1445 | 71.229.54.150 | 2010-11-16 04:24:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1446 | 66.176.227.111 | 2010-11-16 04:37:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1447 | 98.195.159.140 | 2010-11-16 04:42:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1448 | 76.118.197.143 | 2010-11-16 04:46:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1449 | 71.207.243.91 | 2010-11-16 05:58:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1450 | 76.18.171.5 | 2010-11-16 06:04:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1451 | 76.103.141.94 | 2010-11-16 06:25:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1452 | 76.99.153.91 | 2010-11-16 06:37:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1453 | 98.246.72.47 | 2010-11-16 06:58:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1454 | 71.232.196.36 | 2010-11-16 07:31:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1455 | 24.23.176.59 | 2010-11-16 07:39:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1456 | 69.243.189.100 | 2010-11-16 08:04:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1457 | 71.193.35.93 | 2010-11-16 08:32:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1458 | 68.36.30.123 | 2010-11-16 08:35:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1459 | 24.91.249.129 | 2010-11-16 08:42:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1460 | 71.59.90.215 | 2010-11-16 08:50:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1461 | 69.141.179.21 | 2010-11-16 09:35:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1462 | 67.163.137.139 | 2010-11-16 10:04:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1463 | 24.12.211.45 | 2010-11-16 11:13:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1464 | 67.164.229.141 | 2010-11-16 11:15:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1465 | 68.43.230.113 | 2010-11-16 11:42:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1466 | 68.44.67.184 | 2010-11-17 12:31:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1467 | 98.231.127.84 | 2010-11-17 12:35:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1468 | 68.43.29.79 | 2010-11-17 01:05:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1469 | 24.126.196.59 | 2010-11-17 01:15:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1470 | 67.175.200.99 | 2010-11-17 01:57:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1471 | 71.238.140.154 | 2010-11-17 03:17:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1472 | 67.169.229.41 | 2010-11-17 03:20:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1473 | 98.192.133.167 | 2010-11-17 05:42:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1474 | 174.61.122.222 | 2010-11-17 05:47:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1475 | 67.174.60.233 | 2010-11-17 05:48:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1476 | 98.247.60.18 | 2010-11-17 05:55:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1477 | 174.51.36.238 | 2010-11-17 05:57:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1478 | 98.233.251.177 | 2010-11-17 06:03:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1479 | 98.237.250.29 | 2010-11-17 06:45:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1480 | 68.52.19.100 | 2010-11-17 07:21:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1481 | 76.21.106.224 | 2010-11-17 07:23:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1482 | 71.198.226.195 | 2010-11-17 07:23:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1483 | 68.82.228.82 | 2010-11-17 07:31:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1484 | 71.192.247.229 | 2010-11-17 09:16:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1485 | 98.247.3.141 | 2010-11-17 09:17:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1486 | 98.219.221.52 | 2010-11-17 09:42:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1487 | 98.193.138.229 | 2010-11-17 10:15:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1488 | 67.160.27.167 | 2010-11-17 10:40:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1489 | 71.198.112.238 | 2010-11-17 10:44:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1490 | 98.236.108.66 | 2010-11-17 11:10:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1491 | 24.20.195.191 | 2010-11-17 11:16:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1492 | 71.59.126.103 | 2010-11-17 11:28:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1493 | 76.28.18.194 | 2010-11-17 12:26:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1494 | 69.247.1.4 | 2010-11-17 12:53:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1495 | 76.97.21.112 | 2010-11-17 12:54:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1496 | 98.229.177.234 | 2010-11-17 12:59:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1497 | 76.18.164.180 | 2010-11-17 01:20:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1498 | 98.193.53.155 | 2010-11-17 02:02:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1499 | 24.2.73.167 | 2010-11-17 03:23:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1500 | 76.111.153.177 | 2010-11-17 03:38:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1501 | 67.188.126.162 | 2010-11-17 04:21:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1502 | 71.198.81.240 | 2010-11-17 04:36:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1503 | 69.137.80.106 | 2010-11-17 05:05:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1504 | 24.30.110.227 | 2010-11-17 05:15:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1505 | 76.118.167.154 | 2010-11-17 06:00:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1506 | 75.75.48.175 | 2010-11-17 06:05:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1507 | 69.254.38.98 | 2010-11-17 06:06:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1508 | 75.69.162.75 | 2010-11-17 06:07:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1509 | 71.59.151.46 | 2010-11-17 06:55:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1510 | 67.183.198.207 | 2010-11-17 06:55:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1511 | 67.176.152.65 | 2010-11-17 07:23:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1512 | 24.22.75.230 | 2010-11-17 07:36:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|--------------|------------------------|-----------------------|------------------------------------------|---------------|
| 1513 | 76.116.245.192 | 2010-11-17 09:42:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1514 | 76.23.227.61 | 2010-11-17 09:57:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1515 | 71.193.240.157 | 2010-11-17 10:01:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1516 | 98.194.107.241 | 2010-11-17 10:15:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1517 | 69.251.15.17 | 2010-11-17 10:18:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1518 | 76.116.114.38 | 2010-11-17 10:26:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1519 | 98.193.137.27 | 2010-11-17 10:33:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1520 | 24.127.60.10 | 2010-11-17 10:46:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1521 | 76.28.187.33 | 2010-11-17 11:27:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1522 | 98.224.177.127 | 2010-11-17 11:32:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1523 | 71.232.100.90 | 2010-11-17 11:34:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1524 | 75.64.69.15 | 2010-11-17 11:34:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1525 | 66.177.17.28 | 2010-11-18 12:04:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1526 | 67.172.234.148 | 2010-11-18 12:05:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1527 | 24.17.164.189 | 2010-11-18 12:09:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1528 | 76.104.143.189 | 2010-11-18 12:37:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1529 | 68.34.42.2 | 2010-11-18 01:05:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1530 | 76.124.86.116 | 2010-11-18 02:02:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1531 | 98.209.7.164 | 2010-11-18 02:08:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1532 | 24.9.253.12 | 2010-11-18 02:15:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1533 | 69.250.86.108 | 2010-11-18 02:15:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1534 | 174.55.100.115 | 2010-11-18 02:25:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1535 | 68.59.16.60 | 2010-11-18 02:29:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1536 | 98.204.134.112 | 2010-11-18 03:03:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1537 | 76.25.215.242 | 2010-11-18 03:04:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1538 | 24.23.63.40 | 2010-11-18 03:06:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1539 | 76.106.228.136 | 2010-11-18 03:15:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1540 | 68.46.205.12 | 2010-11-18 03:22:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1541 | 24.63.59.76 | 2010-11-18 03:39:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1542 | 68.55.227.78 | 2010-11-18 03:42:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1543 | 71.59.82.165 | 2010-11-18 03:44:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1544 | 66.177.219.171 | 2010-11-18 03:45:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1545 | 98.217.187.94 | 2010-11-18 04:43:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1546 | 98.249.97.251 | 2010-11-18 05:33:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1547 | 98.232.86.252 | 2010-11-18 06:10:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1548 | 98.193.248.53 | 2010-11-18 06:10:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1549 | 24.1.143.134 | 2010-11-18 06:11:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1550 | 71.229.76.207 | 2010-11-18 07:20:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1551 | 67.169.181.198 | 2010-11-18 07:31:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1552 | 76.112.106.181 | 2010-11-18 08:26:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1553 | 24.21.135.169 | 2010-11-18 08:49:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1554 | 67.182.52.125 | 2010-11-18 09:19:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1555 | 76.29.174.15 | 2010-11-18 09:57:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1556 | 68.54.101.181 | 2010-11-18 10:44:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1557 | 24.0.181.80 | 2010-11-18 10:58:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1558 | 76.20.146.16 | 2010-11-18 11:19:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1559 | 98.237.54.216 | 2010-11-18 11:32:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1560 | 98.200.65.149 | 2010-11-18 12:05:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1561 | 98.247.133.170 | 2010-11-18 12:26:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1562 | 98.234.93.2 | 2010-11-18 12:29:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1563 | 76.21.101.218 | 2010-11-18 01:58:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1564 | 24.62.245.174 | 2010-11-18 02:03:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1565 | 24.60.69.132 | 2010-11-18 02:09:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1566 | 68.51.182.172 | 2010-11-18 02:09:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1567 | 69.180.179.151 | 2010-11-18 02:20:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1568 | 76.119.44.82 | 2010-11-18 02:48:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1569 | 71.192.47.20 | 2010-11-18 03:43:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1570 | 68.81.133.95 | 2010-11-18 03:50:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1571 | 76.107.204.249 | 2010-11-18 03:54:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1572 | 24.127.69.123 | 2010-11-18 03:56:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1573 | 69.137.204.26 | 2010-11-18 04:08:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1574 | 67.174.233.20 | 2010-11-18 04:24:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1575 | 76.21.29.44 | 2010-11-18 04:45:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1576 | 71.238.15.88 | 2010-11-18 05:06:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1577 | 76.99.156.72 | 2010-11-18 05:18:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1578 | 98.246.21.216 | 2010-11-18 05:28:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1579 | 98.230.2.182 | 2010-11-18 05:32:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1580 | 67.182.70.17 | 2010-11-18 06:28:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1581 | 98.207.176.192 | 2010-11-18 06:42:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1582 | 66.41.122.141 | 2010-11-18 07:46:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1583 | 76.28.165.31 | 2010-11-18 08:29:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1584 | 68.60.210.85 | 2010-11-18 08:53:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1585 | 24.130.61.177 | 2010-11-18 08:54:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1586 | 174.49.59.184 | 2010-11-18 09:05:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1587 | 71.239.125.85 | 2010-11-18 09:13:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1588 | 68.58.17.194 | 2010-11-18 09:32:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1589 | 75.72.48.48 | 2010-11-18 10:00:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1590 | 98.242.63.162 | 2010-11-18 10:05:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1591 | 75.71.128.196 | 2010-11-18 10:21:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1592 | 71.63.244.171 | 2010-11-18 10:22:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1593 | 69.142.188.235 | 2010-11-18 10:27:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1594 | 24.147.9.181 | 2010-11-18 10:45:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1595 | 71.196.27.243 | 2010-11-18 10:48:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1596 | 76.122.113.249 | 2010-11-18 10:51:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 1597 | 71.193.40.216 | 2010-11-18 10:52:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1598 | 71.197.58.222 | 2010-11-18 10:55:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1599 | 67.185.226.174 | 2010-11-18 11:41:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1600 | 174.50.162.225 | 2010-11-19 12:53:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1601 | 76.121.157.6 | 2010-11-19 12:53:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1602 | 174.52.37.1 | 2010-11-19 01:07:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1603 | 71.230.148.45 | 2010-11-19 01:31:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1604 | 71.197.248.36 | 2010-11-19 01:33:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1605 | 98.215.39.154 | 2010-11-19 01:38:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1606 | 98.215.104.128 | 2010-11-19 01:40:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1607 | 174.60.82.31 | 2010-11-19 02:11:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1608 | 71.63.65.79 | 2010-11-19 02:16:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1609 | 67.180.26.35 | 2010-11-19 02:16:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1610 | 24.17.81.20 | 2010-11-19 02:46:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1611 | 67.187.212.120 | 2010-11-19 02:55:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1612 | 71.235.136.55 | 2010-11-19 03:23:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1613 | 68.52.63.170 | 2010-11-19 03:51:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1614 | 76.29.136.141 | 2010-11-19 04:20:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1615 | 65.34.143.81 | 2010-11-19 04:20:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1616 | 71.236.234.21 | 2010-11-19 04:21:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1617 | 98.197.200.164 | 2010-11-19 04:46:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1618 | 174.62.210.44 | 2010-11-19 04:51:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1619 | 98.248.160.219 | 2010-11-19 05:06:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1620 | 69.243.255.147 | 2010-11-19 05:10:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1621 | 98.198.89.228 | 2010-11-19 05:26:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1622 | 67.160.126.7 | 2010-11-19 05:50:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1623 | 69.246.204.53 | 2010-11-19 06:46:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1624 | 98.210.98.52 | 2010-11-19 06:47:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1625 | 98.206.120.221 | 2010-11-19 06:53:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1626 | 71.197.122.159 | 2010-11-19 06:53:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1627 | 98.228.160.186 | 2010-11-19 07:17:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1628 | 24.23.68.224 | 2010-11-19 07:31:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1629 | 174.48.79.153 | 2010-11-19 08:00:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1630 | 67.170.202.19 | 2010-11-19 08:03:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1631 | 71.193.199.217 | 2010-11-19 08:10:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1632 | 65.34.177.122 | 2010-11-19 08:54:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1633 | 67.181.101.82 | 2010-11-19 09:56:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1634 | 76.115.73.16 | 2010-11-19 10:10:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1635 | 71.227.61.60 | 2010-11-19 10:48:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1636 | 98.201.4.226 | 2010-11-19 11:56:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1637 | 68.50.231.163 | 2010-11-19 12:02:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1638 | 71.235.22.138 | 2010-11-19 01:53:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|-----------------------|------------------------------------------|---------------|
| 1639 | 98.244.13.12 | 2010-11-19 02:07:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1640 | 71.236.168.188 | 2010-11-19 02:50:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1641 | 68.61.26.53 | 2010-11-19 02:51:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1642 | 24.60.84.4 | 2010-11-19 02:53:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1643 | 67.184.73.231 | 2010-11-19 03:08:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1644 | 98.197.134.247 | 2010-11-19 03:11:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1645 | 24.60.43.127 | 2010-11-19 03:20:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1646 | 98.255.7.104 | 2010-11-19 03:35:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1647 | 24.21.22.86 | 2010-11-19 03:46:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1648 | 76.127.51.218 | 2010-11-19 05:13:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1649 | 75.68.98.128 | 2010-11-19 06:00:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1650 | 68.41.212.238 | 2010-11-19 06:20:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1651 | 75.69.104.69 | 2010-11-19 08:29:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1652 | 75.73.151.10 | 2010-11-19 08:30:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1653 | 67.163.95.97 | 2010-11-19 09:26:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1654 | 67.173.141.181 | 2010-11-19 09:49:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1655 | 24.91.206.243 | 2010-11-19 10:12:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1656 | 71.63.48.214 | 2010-11-19 10:30:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1657 | 66.229.209.76 | 2010-11-19 10:38:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1658 | 24.20.16.207 | 2010-11-19 10:39:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1659 | 65.34.143.254 | 2010-11-19 10:42:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1660 | 98.203.178.10 | 2010-11-19 11:41:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1661 | 98.209.114.166 | 2010-11-19 11:57:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1662 | 98.229.173.203 | 2010-11-20 12:39:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1663 | 75.71.200.97 | 2010-11-20 01:27:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1664 | 24.22.0.255 | 2010-11-20 01:30:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1665 | 68.62.174.58 | 2010-11-20 02:12:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1666 | 98.220.31.81 | 2010-11-20 02:23:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1667 | 98.206.139.18 | 2010-11-20 02:38:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1668 | 24.7.82.28 | 2010-11-20 03:13:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1669 | 98.233.109.111 | 2010-11-20 03:15:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1670 | 71.237.88.204 | 2010-11-20 03:34:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1671 | 98.226.248.254 | 2010-11-20 03:37:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1672 | 98.204.213.51 | 2010-11-20 03:41:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1673 | 67.186.207.12 | 2010-11-20 04:11:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1674 | 71.231.63.212 | 2010-11-20 04:13:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1675 | 67.161.58.43 | 2010-11-20 04:40:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1676 | 75.67.235.114 | 2010-11-20 04:45:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1677 | 71.193.159.107 | 2010-11-20 04:57:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1678 | 76.99.190.81 | 2010-11-20 05:21:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1679 | 24.18.212.229 | 2010-11-20 05:30:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1680 | 76.118.116.219 | 2010-11-20 05:38:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 1681 | 24.60.28.217 | 2010-11-20 05:41:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1682 | 98.247.120.202 | 2010-11-20 05:48:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1683 | 69.253.247.199 | 2010-11-20 06:31:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1684 | 98.220.177.48 | 2010-11-20 06:49:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1685 | 98.201.105.227 | 2010-11-20 06:52:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1686 | 76.30.196.212 | 2010-11-20 06:52:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1687 | 71.239.143.23 | 2010-11-20 07:38:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1688 | 24.20.79.1 | 2010-11-20 07:39:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1689 | 76.22.104.122 | 2010-11-20 07:56:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1690 | 68.48.89.110 | 2010-11-20 08:46:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1691 | 67.188.131.73 | 2010-11-20 09:13:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1692 | 67.162.47.203 | 2010-11-20 09:48:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1693 | 68.59.14.162 | 2010-11-20 10:22:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1694 | 76.121.39.60 | 2010-11-20 10:26:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1695 | 68.48.10.67 | 2010-11-20 02:09:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1696 | 98.240.21.137 | 2010-11-20 02:25:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1697 | 98.240.30.204 | 2010-11-20 02:36:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1698 | 98.224.173.45 | 2010-11-20 02:44:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1699 | 67.181.232.27 | 2010-11-20 03:36:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1700 | 76.121.10.119 | 2010-11-20 04:18:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1701 | 68.35.148.50 | 2010-11-20 04:23:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1702 | 98.202.12.88 | 2010-11-20 04:55:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1703 | 98.226.164.195 | 2010-11-20 05:13:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1704 | 76.116.178.129 | 2010-11-20 05:14:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1705 | 98.243.217.50 | 2010-11-20 05:15:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1706 | 71.239.160.168 | 2010-11-20 05:30:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1707 | 76.121.248.10 | 2010-11-20 05:42:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1708 | 71.237.26.32 | 2010-11-20 06:48:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1709 | 68.62.115.74 | 2010-11-20 07:02:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1710 | 174.55.210.91 | 2010-11-20 07:50:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1711 | 24.10.79.171 | 2010-11-20 07:54:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1712 | 76.104.236.216 | 2010-11-20 08:32:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1713 | 71.227.76.84 | 2010-11-20 08:52:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1714 | 75.64.139.163 | 2010-11-20 09:56:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1715 | 67.166.240.171 | 2010-11-20 10:39:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1716 | 75.73.33.110 | 2010-11-20 11:24:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1717 | 174.59.173.212 | 2010-11-21 12:22:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1718 | 67.172.246.124 | 2010-11-21 12:41:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1719 | 24.0.26.189 | 2010-11-21 01:12:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1720 | 98.238.252.192 | 2010-11-21 01:24:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1721 | 98.232.40.194 | 2010-11-21 01:26:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1722 | 98.212.176.93 | 2010-11-21 01:44:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1723 | 71.202.25.232 | 2010-11-21 01:48:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1724 | 24.8.124.104 | 2010-11-21 02:19:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1725 | 174.49.190.230 | 2010-11-21 02:51:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1726 | 76.98.231.105 | 2010-11-21 02:53:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1727 | 69.248.95.214 | 2010-11-21 02:56:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1728 | 24.19.252.163 | 2010-11-21 03:31:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1729 | 71.236.71.28 | 2010-11-21 03:32:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1730 | 71.194.145.84 | 2010-11-21 03:42:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1731 | 98.217.233.40 | 2010-11-21 03:57:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1732 | 24.22.57.41 | 2010-11-21 03:59:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1733 | 76.104.209.158 | 2010-11-21 04:27:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1734 | 174.49.148.38 | 2010-11-21 04:32:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1735 | 76.110.249.248 | 2010-11-21 04:53:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1736 | 68.40.57.235 | 2010-11-21 05:14:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1737 | 67.187.146.87 | 2010-11-21 05:52:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1738 | 24.14.120.163 | 2010-11-21 06:22:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1739 | 24.131.89.68 | 2010-11-21 06:28:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1740 | 24.14.154.31 | 2010-11-21 06:48:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1741 | 69.245.208.170 | 2010-11-21 07:08:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1742 | 71.239.225.241 | 2010-11-21 07:20:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1743 | 71.194.79.16 | 2010-11-21 07:31:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1744 | 76.27.51.152 | 2010-11-21 07:36:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1745 | 24.23.82.140 | 2010-11-21 07:46:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1746 | 98.231.177.116 | 2010-11-21 07:46:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1747 | 24.17.136.208 | 2010-11-21 08:01:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1748 | 67.168.10.134 | 2010-11-21 08:09:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1749 | 98.199.27.69 | 2010-11-21 09:08:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1750 | 24.16.222.170 | 2010-11-21 10:18:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1751 | 24.21.23.105 | 2010-11-21 10:51:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1752 | 76.30.201.79 | 2010-11-21 10:55:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1753 | 71.234.36.10 | 2010-11-21 11:06:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1754 | 24.98.234.100 | 2010-11-21 11:09:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1755 | 76.31.7.239 | 2010-11-21 11:11:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1756 | 71.59.161.29 | 2010-11-21 12:08:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1757 | 69.242.212.190 | 2010-11-21 12:35:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1758 | 24.22.239.47 | 2010-11-21 01:29:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1759 | 24.2.53.50 | 2010-11-21 01:34:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1760 | 75.68.110.14 | 2010-11-21 02:02:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1761 | 76.18.9.1 | 2010-11-21 02:14:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1762 | 24.6.45.162 | 2010-11-21 02:50:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1763 | 98.216.12.41 | 2010-11-21 02:58:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1764 | 68.35.13.240 | 2010-11-21 03:16:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1765 | 71.199.66.137 | 2010-11-21 03:21:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1766 | 76.98.83.27 | 2010-11-21 03:27:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1767 | 24.128.84.209 | 2010-11-21 04:52:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1768 | 76.110.145.41 | 2010-11-21 05:26:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1769 | 67.190.91.128 | 2010-11-21 05:31:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1770 | 68.50.141.98 | 2010-11-21 05:40:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1771 | 76.22.250.71 | 2010-11-21 05:46:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1772 | 71.193.53.43 | 2010-11-21 06:07:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1773 | 69.138.161.212 | 2010-11-21 06:22:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1774 | 76.31.223.111 | 2010-11-21 06:28:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1775 | 67.190.138.97 | 2010-11-21 07:05:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1776 | 71.62.38.22 | 2010-11-21 07:17:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1777 | 76.107.132.48 | 2010-11-21 07:24:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1778 | 24.34.36.159 | 2010-11-21 07:35:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1779 | 98.214.109.164 | 2010-11-21 07:43:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1780 | 76.124.252.111 | 2010-11-21 07:54:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1781 | 69.142.210.81 | 2010-11-21 08:50:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1782 | 68.44.45.202 | 2010-11-21 09:14:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1783 | 66.176.72.87 | 2010-11-21 09:24:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1784 | 24.21.232.238 | 2010-11-21 09:32:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1785 | 68.55.124.126 | 2010-11-21 09:43:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1786 | 98.198.21.200 | 2010-11-21 10:43:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1787 | 76.102.247.127 | 2010-11-21 10:58:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1788 | 98.206.232.118 | 2010-11-21 11:31:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1789 | 67.162.46.132 | 2010-11-21 11:48:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1790 | 24.18.38.248 | 2010-11-22 12:03:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1791 | 76.22.177.29 | 2010-11-22 12:09:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1792 | 24.3.94.179 | 2010-11-22 12:20:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1793 | 24.11.146.251 | 2010-11-22 12:35:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1794 | 98.209.20.84 | 2010-11-22 12:42:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1795 | 68.43.65.62 | 2010-11-22 12:47:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1796 | 24.20.126.234 | 2010-11-22 01:40:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1797 | 69.136.229.225 | 2010-11-22 01:43:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1798 | 98.204.211.176 | 2010-11-22 02:34:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1799 | 75.71.162.12 | 2010-11-22 02:34:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1800 | 68.55.212.154 | 2010-11-22 02:53:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1801 | 67.174.40.30 | 2010-11-22 03:14:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1802 | 69.140.114.194 | 2010-11-22 03:52:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1803 | 174.50.215.100 | 2010-11-22 04:00:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1804 | 68.40.229.75 | 2010-11-22 04:12:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1805 | 67.164.105.4 | 2010-11-22 04:31:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1806 | 76.121.33.209 | 2010-11-22 04:36:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 1807 | 98.212.192.158 | 2010-11-22 05:37:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1808 | 98.203.13.242 | 2010-11-22 05:50:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1809 | 98.217.228.190 | 2010-11-22 05:53:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1810 | 67.191.251.142 | 2010-11-22 05:55:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1811 | 24.99.121.84 | 2010-11-22 06:16:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1812 | 76.113.212.149 | 2010-11-22 06:23:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1813 | 76.127.67.78 | 2010-11-22 06:33:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1814 | 67.160.2.169 | 2010-11-22 07:04:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1815 | 24.4.141.116 | 2010-11-22 07:13:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1816 | 67.177.243.193 | 2010-11-22 07:37:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1817 | 98.250.132.200 | 2010-11-22 08:18:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1818 | 98.247.106.0 | 2010-11-22 08:34:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1819 | 24.5.83.219 | 2010-11-22 08:35:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1820 | 98.242.37.34 | 2010-11-22 09:30:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1821 | 98.217.0.131 | 2010-11-22 09:32:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1822 | 67.161.39.166 | 2010-11-22 10:15:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1823 | 24.12.139.11 | 2010-11-22 10:19:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1824 | 98.220.28.233 | 2010-11-22 10:56:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1825 | 71.193.93.83 | 2010-11-22 11:23:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1826 | 71.195.101.228 | 2010-11-22 11:57:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1827 | 69.180.108.53 | 2010-11-22 01:19:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1828 | 98.197.157.135 | 2010-11-22 02:40:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1829 | 68.81.240.53 | 2010-11-22 02:46:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1830 | 68.61.5.23 | 2010-11-22 02:53:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1831 | 67.176.137.25 | 2010-11-22 04:44:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1832 | 76.125.212.73 | 2010-11-22 05:25:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1833 | 24.22.228.122 | 2010-11-22 05:29:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1834 | 76.102.237.147 | 2010-11-22 05:34:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1835 | 69.141.218.36 | 2010-11-22 06:08:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1836 | 24.14.155.179 | 2010-11-22 07:22:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1837 | 98.212.191.197 | 2010-11-22 07:25:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1838 | 98.228.251.224 | 2010-11-22 07:39:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1839 | 68.56.215.74 | 2010-11-22 07:47:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1840 | 24.14.177.202 | 2010-11-22 08:09:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1841 | 76.108.139.99 | 2010-11-22 08:12:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1842 | 24.126.104.166 | 2010-11-22 08:42:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1843 | 68.42.164.3 | 2010-11-22 09:57:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1844 | 98.229.164.145 | 2010-11-22 10:01:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1845 | 71.204.126.92 | 2010-11-22 10:12:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1846 | 98.251.132.82 | 2010-11-22 11:21:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1847 | 24.63.23.115 | 2010-11-22 11:33:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1848 | 98.228.60.147 | 2010-11-22 11:39:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 1849 | 98.231.44.123 | 2010-11-22 11:51:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1850 | 71.193.70.45 | 2010-11-23 12:10:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1851 | 68.56.172.223 | 2010-11-23 12:15:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1852 | 98.232.194.66 | 2010-11-23 12:44:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1853 | 98.222.164.183 | 2010-11-23 12:45:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1854 | 98.243.254.248 | 2010-11-23 12:55:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1855 | 76.117.122.164 | 2010-11-23 01:00:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1856 | 98.222.115.5 | 2010-11-23 01:05:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1857 | 66.177.136.147 | 2010-11-23 02:11:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1858 | 98.232.221.22 | 2010-11-23 02:21:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1859 | 75.72.13.1 | 2010-11-23 02:33:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1860 | 24.14.43.137 | 2010-11-23 02:39:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1861 | 76.26.28.225 | 2010-11-23 03:26:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1862 | 76.114.65.57 | 2010-11-23 03:41:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1863 | 71.230.191.155 | 2010-11-23 03:48:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1864 | 76.110.21.209 | 2010-11-23 03:52:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1865 | 98.242.172.203 | 2010-11-23 04:30:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1866 | 67.170.115.182 | 2010-11-23 04:57:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1867 | 174.55.182.193 | 2010-11-23 05:08:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1868 | 71.232.249.226 | 2010-11-23 05:15:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1869 | 66.229.175.178 | 2010-11-23 05:17:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1870 | 98.246.51.189 | 2010-11-23 05:43:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1871 | 98.237.143.8 | 2010-11-23 05:45:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1872 | 76.121.252.211 | 2010-11-23 05:46:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1873 | 71.236.16.31 | 2010-11-23 05:47:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1874 | 76.18.82.252 | 2010-11-23 06:06:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1875 | 67.161.64.5 | 2010-11-23 06:20:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1876 | 174.61.56.52 | 2010-11-23 06:22:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1877 | 24.12.134.150 | 2010-11-23 07:38:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1878 | 24.10.76.72 | 2010-11-23 08:32:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1879 | 98.238.162.6 | 2010-11-23 08:43:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1880 | 24.23.199.64 | 2010-11-23 09:02:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1881 | 67.180.167.150 | 2010-11-23 09:13:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1882 | 76.105.112.98 | 2010-11-23 09:23:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1883 | 174.59.199.131 | 2010-11-23 09:24:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1884 | 66.30.214.208 | 2010-11-23 10:18:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1885 | 98.206.189.156 | 2010-11-23 11:00:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1886 | 69.248.248.220 | 2010-11-23 01:33:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1887 | 76.115.154.108 | 2010-11-23 01:40:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1888 | 76.116.199.54 | 2010-11-23 01:49:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1889 | 98.197.165.131 | 2010-11-23 02:16:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1890 | 67.175.131.190 | 2010-11-23 02:51:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1891 | 76.19.136.130 | 2010-11-23 03:51:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1892 | 174.57.201.205 | 2010-11-23 04:10:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1893 | 67.190.160.81 | 2010-11-23 04:18:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1894 | 24.118.107.161 | 2010-11-23 06:02:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1895 | 76.111.64.46 | 2010-11-23 06:49:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1896 | 98.232.45.134 | 2010-11-23 07:04:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1897 | 67.160.75.198 | 2010-11-23 07:15:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1898 | 98.211.191.89 | 2010-11-23 07:21:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1899 | 24.10.199.63 | 2010-11-23 07:28:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1900 | 69.142.9.167 | 2010-11-23 07:28:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1901 | 24.125.170.5 | 2010-11-23 08:13:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1902 | 24.61.73.37 | 2010-11-23 08:28:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1903 | 24.91.174.123 | 2010-11-23 09:02:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1904 | 71.234.219.92 | 2010-11-23 09:44:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1905 | 68.61.18.57 | 2010-11-23 09:54:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1906 | 69.139.208.27 | 2010-11-23 10:00:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1907 | 67.180.244.169 | 2010-11-23 10:00:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1908 | 68.51.30.68 | 2010-11-23 10:00:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1909 | 174.62.230.137 | 2010-11-23 10:03:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1910 | 24.63.3.122 | 2010-11-23 10:34:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1911 | 71.231.203.216 | 2010-11-23 11:12:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1912 | 98.244.59.107 | 2010-11-23 11:34:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1913 | 68.51.11.31 | 2010-11-23 11:42:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1914 | 98.216.246.198 | 2010-11-23 11:52:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1915 | 174.52.35.185 | 2010-11-24 12:08:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1916 | 75.68.48.179 | 2010-11-24 12:14:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1917 | 71.235.88.71 | 2010-11-24 12:40:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1918 | 76.119.151.216 | 2010-11-24 01:10:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1919 | 98.245.89.201 | 2010-11-24 02:05:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1920 | 76.19.8.15 | 2010-11-24 03:00:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1921 | 67.176.195.73 | 2010-11-24 03:02:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1922 | 68.51.145.206 | 2010-11-24 03:03:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1923 | 76.22.74.17 | 2010-11-24 03:42:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1924 | 76.21.52.61 | 2010-11-24 04:15:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1925 | 71.193.172.195 | 2010-11-24 04:29:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1926 | 69.244.137.107 | 2010-11-24 04:58:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1927 | 98.236.174.57 | 2010-11-24 05:02:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1928 | 68.33.252.55 | 2010-11-24 05:21:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1929 | 174.59.237.46 | 2010-11-24 05:31:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1930 | 76.27.220.202 | 2010-11-24 05:41:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1931 | 68.35.233.218 | 2010-11-24 05:51:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 1932 | 98.203.103.248 | 2010-11-24 06:02:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 1933 | 76.108.222.17 | 2010-11-24 06:38:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1934 | 71.202.129.206 | 2010-11-24 06:47:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1935 | 67.181.237.159 | 2010-11-24 07:36:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1936 | 24.19.199.134 | 2010-11-24 08:14:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1937 | 24.7.177.121 | 2010-11-24 08:26:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1938 | 24.10.76.51 | 2010-11-24 08:31:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1939 | 71.231.58.242 | 2010-11-24 09:19:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1940 | 24.0.234.159 | 2010-11-24 10:06:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1941 | 71.57.128.76 | 2010-11-24 12:51:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1942 | 24.127.17.234 | 2010-11-24 01:08:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1943 | 75.70.106.30 | 2010-11-24 01:11:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1944 | 67.191.76.168 | 2010-11-24 01:36:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1945 | 76.109.92.122 | 2010-11-24 02:45:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1946 | 98.203.1.247 | 2010-11-24 02:46:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1947 | 76.126.164.80 | 2010-11-24 02:52:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1948 | 76.117.145.241 | 2010-11-24 04:19:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1949 | 24.22.97.75 | 2010-11-24 04:58:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1950 | 68.53.234.72 | 2010-11-24 05:22:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1951 | 24.34.176.134 | 2010-11-24 07:04:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1952 | 98.231.60.1 | 2010-11-24 07:14:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1953 | 98.219.216.176 | 2010-11-24 08:07:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1954 | 75.73.183.58 | 2010-11-24 08:23:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1955 | 67.163.217.9 | 2010-11-24 08:24:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1956 | 67.175.226.186 | 2010-11-24 08:33:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1957 | 76.29.163.120 | 2010-11-24 08:55:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1958 | 98.228.84.61 | 2010-11-24 09:13:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1959 | 68.36.240.124 | 2010-11-24 09:29:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1960 | 76.102.208.138 | 2010-11-24 09:54:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1961 | 71.58.26.178 | 2010-11-24 10:01:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1962 | 68.56.172.101 | 2010-11-24 10:35:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1963 | 75.64.32.210 | 2010-11-24 10:47:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1964 | 68.43.42.184 | 2010-11-24 11:13:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1965 | 98.208.36.17 | 2010-11-24 11:43:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1966 | 67.164.94.68 | 2010-11-25 12:01:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1967 | 24.2.34.193 | 2010-11-25 12:30:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1968 | 76.98.105.2 | 2010-11-25 12:31:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1969 | 76.108.193.214 | 2010-11-25 12:50:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1970 | 98.238.209.116 | 2010-11-25 01:05:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1971 | 68.48.25.108 | 2010-11-25 01:33:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1972 | 24.16.196.72 | 2010-11-25 01:49:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1973 | 24.131.198.37 | 2010-11-25 03:13:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1974 | 76.113.195.79 | 2010-11-25 03:19:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1975 | 76.20.12.141 | 2010-11-25 03:24:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1976 | 98.237.82.240 | 2010-11-25 03:26:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1977 | 24.118.254.186 | 2010-11-25 03:32:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1978 | 75.68.10.117 | 2010-11-25 03:51:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1979 | 76.115.175.224 | 2010-11-25 04:19:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1980 | 67.190.136.29 | 2010-11-25 04:21:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1981 | 98.215.56.163 | 2010-11-25 04:38:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1982 | 76.17.161.36 | 2010-11-25 05:11:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1983 | 98.243.72.22 | 2010-11-25 05:24:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1984 | 76.124.234.119 | 2010-11-25 05:30:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1985 | 76.29.64.14 | 2010-11-25 05:42:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1986 | 98.203.41.124 | 2010-11-25 05:47:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1987 | 68.51.189.33 | 2010-11-25 06:02:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1988 | 67.186.250.46 | 2010-11-25 06:07:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1989 | 24.3.192.149 | 2010-11-25 06:17:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1990 | 174.54.65.191 | 2010-11-25 06:33:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1991 | 174.48.181.78 | 2010-11-25 07:16:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1992 | 98.221.91.134 | 2010-11-25 07:19:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1993 | 98.194.193.200 | 2010-11-25 07:28:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1994 | 24.10.145.47 | 2010-11-25 08:02:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1995 | 67.188.215.48 | 2010-11-25 08:28:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1996 | 71.229.70.120 | 2010-11-25 09:08:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1997 | 67.182.227.96 | 2010-11-25 09:19:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1998 | 69.136.107.156 | 2010-11-25 09:41:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 1999 | 67.168.97.108 | 2010-11-25 09:51:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2000 | 67.171.142.57 | 2010-11-25 09:53:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2001 | 24.61.194.239 | 2010-11-25 10:01:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2002 | 66.41.114.238 | 2010-11-25 10:25:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2003 | 98.207.41.115 | 2010-11-25 10:36:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2004 | 98.215.174.179 | 2010-11-25 10:58:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2005 | 71.237.83.59 | 2010-11-25 12:02:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2006 | 174.48.29.102 | 2010-11-25 12:06:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2007 | 68.82.181.11 | 2010-11-25 12:14:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2008 | 98.242.145.41 | 2010-11-25 12:43:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2009 | 76.27.43.110 | 2010-11-25 12:46:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2010 | 98.215.14.44 | 2010-11-25 01:14:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2011 | 98.211.143.37 | 2010-11-25 02:03:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2012 | 24.14.158.162 | 2010-11-25 02:16:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2013 | 67.177.149.20 | 2010-11-25 02:28:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2014 | 68.84.226.111 | 2010-11-25 02:30:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2015 | 67.169.248.32 | 2010-11-25 03:21:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2016 | 98.237.236.174 | 2010-11-25 04:34:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|------------------------|------------------------------------------|---------------|
| 2017 | 68.59.153.197 | 2010-11-25 04:36:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2018 | 76.16.252.115 | 2010-11-25 05:09:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2019 | 24.127.182.254 | 2010-11-25 05:34:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2020 | 24.118.234.231 | 2010-11-25 05:54:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2021 | 98.203.249.23 | 2010-11-25 06:27:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2022 | 76.105.171.234 | 2010-11-25 06:35:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2023 | 69.254.121.11 | 2010-11-25 07:42:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2024 | 76.116.49.24 | 2010-11-25 08:05:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2025 | 68.51.239.179 | 2010-11-25 08:10:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2026 | 67.181.173.51 | 2010-11-25 08:20:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2027 | 68.50.200.127 | 2010-11-25 08:56:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2028 | 76.18.217.226 | 2010-11-25 09:10:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2029 | 71.207.219.130 | 2010-11-25 09:27:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2030 | 75.67.190.102 | 2010-11-25 10:18:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2031 | 24.20.129.176 | 2010-11-25 10:18:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2032 | 76.102.226.93 | 2010-11-25 10:39:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2033 | 98.212.70.234 | 2010-11-25 10:47:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2034 | 76.118.27.37 | 2010-11-25 10:49:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2035 | 67.171.117.211 | 2010-11-25 10:59:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2036 | 71.203.84.110 | 2010-11-25 11:24:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2037 | 76.103.41.57 | 2010-11-26 12:20:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2038 | 98.224.71.177 | 2010-11-26 12:22:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2039 | 71.228.235.101 | 2010-11-26 01:18:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2040 | 24.19.165.224 | 2010-11-26 01:48:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2041 | 71.207.205.119 | 2010-11-26 02:05:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2042 | 24.8.45.107 | 2010-11-26 02:22:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2043 | 71.228.205.66 | 2010-11-26 02:52:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2044 | 76.23.184.35 | 2010-11-26 02:55:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2045 | 24.60.243.120 | 2010-11-26 02:55:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2046 | 76.28.107.29 | 2010-11-26 03:27:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2047 | 67.176.29.192 | 2010-11-26 03:38:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2048 | 98.203.219.158 | 2010-11-26 03:57:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2049 | 66.31.140.20 | 2010-11-26 04:07:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2050 | 98.229.172.133 | 2010-11-26 04:16:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2051 | 66.177.120.170 | 2010-11-26 04:20:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2052 | 98.221.146.106 | 2010-11-26 04:23:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2053 | 98.231.119.28 | 2010-11-26 04:25:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2054 | 67.160.86.248 | 2010-11-26 04:32:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2055 | 24.22.196.181 | 2010-11-26 04:33:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2056 | 98.202.241.45 | 2010-11-26 04:38:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2057 | 71.198.5.66 | 2010-11-26 04:49:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2058 | 71.202.169.172 | 2010-11-26 05:15:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 2059 | 67.165.129.115 | 2010-11-26 05:17:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2060 | 76.108.94.83 | 2010-11-26 05:44:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2061 | 71.59.229.177 | 2010-11-26 06:23:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2062 | 98.217.50.90 | 2010-11-26 06:53:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2063 | 98.228.98.149 | 2010-11-26 07:09:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2064 | 24.19.138.79 | 2010-11-26 07:34:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2065 | 67.170.191.117 | 2010-11-26 07:54:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2066 | 98.229.88.200 | 2010-11-26 08:08:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2067 | 174.51.70.111 | 2010-11-26 08:16:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2068 | 76.28.237.224 | 2010-11-26 08:31:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2069 | 76.28.200.147 | 2010-11-26 09:18:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2070 | 98.215.101.80 | 2010-11-26 11:00:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2071 | 67.169.204.253 | 2010-11-26 11:20:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2072 | 71.193.200.243 | 2010-11-26 11:36:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2073 | 67.160.160.113 | 2010-11-26 12:31:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2074 | 68.51.191.78 | 2010-11-26 12:57:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2075 | 24.126.253.241 | 2010-11-26 02:06:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2076 | 67.176.197.247 | 2010-11-26 02:28:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2077 | 67.176.118.174 | 2010-11-26 04:40:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2078 | 98.242.42.40 | 2010-11-26 04:42:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2079 | 69.245.26.89 | 2010-11-26 05:14:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2080 | 69.255.225.33 | 2010-11-26 05:26:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2081 | 71.235.214.133 | 2010-11-26 05:31:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2082 | 71.194.53.229 | 2010-11-26 06:23:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2083 | 98.228.150.48 | 2010-11-26 06:37:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2084 | 67.166.227.205 | 2010-11-26 06:45:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2085 | 76.30.96.152 | 2010-11-26 07:32:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2086 | 174.55.156.248 | 2010-11-26 08:08:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2087 | 24.8.44.57 | 2010-11-26 09:26:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2088 | 76.115.88.211 | 2010-11-26 10:00:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2089 | 24.30.104.192 | 2010-11-26 10:22:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2090 | 66.176.142.118 | 2010-11-26 10:22:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2091 | 68.48.223.208 | 2010-11-26 10:22:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2092 | 71.235.139.18 | 2010-11-26 11:02:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2093 | 24.7.70.88 | 2010-11-26 11:18:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2094 | 98.197.1.70 | 2010-11-26 11:18:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2095 | 67.175.216.255 | 2010-11-26 11:19:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2096 | 98.195.186.62 | 2010-11-26 11:31:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2097 | 75.65.136.189 | 2010-11-26 11:49:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2098 | 98.216.61.38 | 2010-11-26 11:52:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2099 | 98.203.250.170 | 2010-11-27 12:16:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2100 | 71.198.193.170 | 2010-11-27 12:49:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 2101 | 67.171.203.35 | 2010-11-27 12:52:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2102 | 67.168.208.111 | 2010-11-27 01:04:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2103 | 24.19.81.251 | 2010-11-27 01:21:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2104 | 24.11.163.248 | 2010-11-27 01:21:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2105 | 71.206.136.24 | 2010-11-27 02:38:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2106 | 98.219.105.119 | 2010-11-27 02:46:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2107 | 98.249.228.103 | 2010-11-27 02:58:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2108 | 68.44.81.242 | 2010-11-27 03:28:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2109 | 67.167.62.223 | 2010-11-27 03:31:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2110 | 67.161.229.72 | 2010-11-27 04:20:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2111 | 76.17.184.97 | 2010-11-27 04:24:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2112 | 69.181.148.38 | 2010-11-27 04:32:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2113 | 71.236.111.208 | 2010-11-27 05:24:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2114 | 66.229.247.71 | 2010-11-27 06:14:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2115 | 68.50.145.142 | 2010-11-27 06:32:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2116 | 98.202.2.93 | 2010-11-27 06:52:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2117 | 69.254.60.27 | 2010-11-27 06:56:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2118 | 76.25.170.182 | 2010-11-27 07:06:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2119 | 76.115.169.38 | 2010-11-27 07:33:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2120 | 75.68.235.15 | 2010-11-27 07:45:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2121 | 98.208.51.108 | 2010-11-27 08:45:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2122 | 76.22.81.126 | 2010-11-27 08:57:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2123 | 75.64.249.72 | 2010-11-27 09:11:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2124 | 71.193.144.148 | 2010-11-27 09:24:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2125 | 98.240.189.108 | 2010-11-27 10:16:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2126 | 24.16.119.24 | 2010-11-27 10:44:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2127 | 71.193.48.212 | 2010-11-27 10:52:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2128 | 98.219.134.25 | 2010-11-27 11:45:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2129 | 24.131.38.29 | 2010-11-27 12:10:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2130 | 24.20.5.236 | 2010-11-27 12:21:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2131 | 66.30.21.87 | 2010-11-27 01:50:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2132 | 76.99.118.87 | 2010-11-27 02:04:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2133 | 76.123.178.153 | 2010-11-27 02:18:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2134 | 71.194.189.186 | 2010-11-27 03:39:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2135 | 24.20.167.4 | 2010-11-27 03:53:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2136 | 71.228.141.242 | 2010-11-27 03:59:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2137 | 67.175.56.109 | 2010-11-27 04:56:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2138 | 67.185.110.194 | 2010-11-27 05:13:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2139 | 71.229.104.241 | 2010-11-27 05:29:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2140 | 76.105.149.191 | 2010-11-27 05:44:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2141 | 98.246.52.124 | 2010-11-27 06:00:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2142 | 68.42.21.87 | 2010-11-27 06:17:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|-------------|------------------------|------------------------|------------------------------------------|---------------|
| 2143 | 71.226.241.157 | 2010-11-27 06:20:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2144 | 98.212.191.139 | 2010-11-27 06:34:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2145 | 98.251.180.53 | 2010-11-27 07:55:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2146 | 75.73.16.86 | 2010-11-27 08:18:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2147 | 76.31.221.188 | 2010-11-27 09:01:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2148 | 76.18.113.240 | 2010-11-27 09:02:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2149 | 76.120.26.193 | 2010-11-27 09:20:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2150 | 76.21.5.120 | 2010-11-27 09:41:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2151 | 174.55.243.190 | 2010-11-27 09:56:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2152 | 174.61.79.42 | 2010-11-27 09:57:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2153 | 24.12.187.250 | 2010-11-27 10:57:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2154 | 98.193.53.219 | 2010-11-27 11:00:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2155 | 75.72.164.115 | 2010-11-27 11:14:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2156 | 98.232.155.74 | 2010-11-27 11:30:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2157 | 98.193.133.136 | 2010-11-28 12:00:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2158 | 76.26.28.253 | 2010-11-28 12:29:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2159 | 71.207.151.9 | 2010-11-28 12:38:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2160 | 67.190.241.103 | 2010-11-28 12:41:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2161 | 174.59.100.88 | 2010-11-28 12:51:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2162 | 66.177.0.192 | 2010-11-28 01:09:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2163 | 71.239.146.67 | 2010-11-28 01:17:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2164 | 98.249.188.6 | 2010-11-28 01:26:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2165 | 98.203.164.138 | 2010-11-28 01:34:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2166 | 76.98.18.189 | 2010-11-28 02:20:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2167 | 98.219.145.175 | 2010-11-28 02:45:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2168 | 24.118.209.25 | 2010-11-28 02:53:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2169 | 24.5.88.195 | 2010-11-28 02:56:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2170 | 69.137.127.162 | 2010-11-28 02:58:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2171 | 67.174.240.231 | 2010-11-28 03:20:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2172 | 76.119.3.61 | 2010-11-28 03:27:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2173 | 68.33.154.45 | 2010-11-28 03:33:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2174 | 71.197.237.140 | 2010-11-28 03:51:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2175 | 76.120.5.113 | 2010-11-28 03:58:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2176 | 75.69.148.55 | 2010-11-28 04:26:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2177 | 71.232.20.86 | 2010-11-28 04:59:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2178 | 71.192.222.220 | 2010-11-28 05:16:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2179 | 68.53.190.211 | 2010-11-28 05:31:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2180 | 68.55.141.135 | 2010-11-28 05:35:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2181 | 71.231.153.130 | 2010-11-28 05:49:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2182 | 71.199.231.137 | 2010-11-28 06:01:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2183 | 75.73.184.70 | 2010-11-28 06:10:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2184 | 67.166.236.122 | 2010-11-28 06:19:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2185 | 98.230.209.59 | 2010-11-28 06:36:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2186 | 68.83.164.239 | 2010-11-28 06:38:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2187 | 76.27.197.88 | 2010-11-28 06:57:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2188 | 24.22.116.220 | 2010-11-28 07:14:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2189 | 98.224.121.39 | 2010-11-28 07:23:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2190 | 98.244.170.88 | 2010-11-28 07:43:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2191 | 98.248.113.193 | 2010-11-28 07:43:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2192 | 67.188.11.10 | 2010-11-28 07:43:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2193 | 76.99.18.16 | 2010-11-28 08:01:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2194 | 98.220.224.12 | 2010-11-28 08:25:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2195 | 67.182.113.152 | 2010-11-28 08:53:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2196 | 174.48.49.29 | 2010-11-28 09:34:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2197 | 24.6.119.9 | 2010-11-28 10:03:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2198 | 71.231.126.84 | 2010-11-28 10:03:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2199 | 71.227.210.245 | 2010-11-28 10:55:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2200 | 98.197.119.50 | 2010-11-28 11:06:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2201 | 76.127.16.7 | 2010-11-28 11:16:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2202 | 75.65.250.113 | 2010-11-28 12:20:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2203 | 67.183.72.68 | 2010-11-28 12:20:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2204 | 98.230.61.115 | 2010-11-28 12:28:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2205 | 98.217.150.190 | 2010-11-28 12:40:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2206 | 76.18.228.11 | 2010-11-28 12:46:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2207 | 98.226.45.78 | 2010-11-28 01:34:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2208 | 66.41.98.195 | 2010-11-28 02:55:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2209 | 24.130.169.153 | 2010-11-28 03:12:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2210 | 67.171.141.51 | 2010-11-28 03:36:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2211 | 98.211.173.52 | 2010-11-28 03:50:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2212 | 98.212.138.198 | 2010-11-28 04:01:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2213 | 98.227.176.39 | 2010-11-28 05:19:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2214 | 24.1.2.101 | 2010-11-28 05:35:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2215 | 174.49.229.74 | 2010-11-28 05:38:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2216 | 98.248.29.124 | 2010-11-28 06:42:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2217 | 24.99.90.1 | 2010-11-28 06:50:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2218 | 67.189.80.35 | 2010-11-28 07:28:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2219 | 67.174.219.162 | 2010-11-28 07:37:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2220 | 68.42.27.115 | 2010-11-28 07:46:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2221 | 98.245.67.99 | 2010-11-28 08:05:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2222 | 24.129.66.32 | 2010-11-28 08:17:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2223 | 67.162.74.112 | 2010-11-28 08:34:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2224 | 98.229.4.112 | 2010-11-28 08:35:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2225 | 67.191.230.47 | 2010-11-28 08:47:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2226 | 98.196.129.232 | 2010-11-28 08:59:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2227 | 98.208.100.20 | 2010-11-28 09:10:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2228 | 71.238.68.95 | 2010-11-28 09:20:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2229 | 24.4.22.207 | 2010-11-28 09:37:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2230 | 24.2.61.29 | 2010-11-28 09:41:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2231 | 71.204.67.149 | 2010-11-28 09:51:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2232 | 76.25.15.6 | 2010-11-28 10:06:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2233 | 76.17.233.56 | 2010-11-28 10:09:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2234 | 76.108.86.71 | 2010-11-28 10:17:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2235 | 68.47.242.168 | 2010-11-28 10:30:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2236 | 71.205.114.252 | 2010-11-28 11:09:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2237 | 98.193.78.73 | 2010-11-28 11:30:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2238 | 98.249.233.40 | 2010-11-28 11:34:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2239 | 174.49.86.7 | 2010-11-28 11:35:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2240 | 68.35.63.121 | 2010-11-29 12:43:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2241 | 98.218.75.244 | 2010-11-29 12:46:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2242 | 24.61.182.170 | 2010-11-29 01:00:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2243 | 98.206.222.219 | 2010-11-29 01:14:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2244 | 67.191.183.248 | 2010-11-29 01:34:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2245 | 66.176.203.5 | 2010-11-29 01:35:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2246 | 71.195.179.240 | 2010-11-29 01:36:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2247 | 24.130.230.240 | 2010-11-29 02:21:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2248 | 67.186.237.39 | 2010-11-29 02:32:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2249 | 75.65.24.223 | 2010-11-29 03:13:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2250 | 98.251.148.177 | 2010-11-29 03:34:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2251 | 98.239.103.170 | 2010-11-29 03:37:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2252 | 67.160.82.74 | 2010-11-29 03:47:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2253 | 98.243.74.207 | 2010-11-29 03:51:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2254 | 75.69.81.112 | 2010-11-29 03:55:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2255 | 24.98.202.167 | 2010-11-29 03:57:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2256 | 71.195.166.130 | 2010-11-29 03:58:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2257 | 69.137.250.66 | 2010-11-29 04:13:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2258 | 76.31.140.175 | 2010-11-29 04:14:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2259 | 67.160.254.143 | 2010-11-29 04:48:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2260 | 76.18.171.117 | 2010-11-29 04:55:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2261 | 76.29.65.47 | 2010-11-29 04:57:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2262 | 68.52.194.17 | 2010-11-29 05:05:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2263 | 66.30.153.169 | 2010-11-29 05:52:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2264 | 24.19.35.197 | 2010-11-29 05:58:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2265 | 67.169.223.223 | 2010-11-29 05:59:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2266 | 67.176.150.255 | 2010-11-29 06:41:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2267 | 174.51.146.40 | 2010-11-29 07:12:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2268 | 98.210.216.134 | 2010-11-29 07:18:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 2269 | 76.97.198.136 | 2010-11-29 07:24:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2270 | 174.54.46.103 | 2010-11-29 07:35:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2271 | 68.62.157.197 | 2010-11-29 07:37:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2272 | 76.105.129.249 | 2010-11-29 07:55:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2273 | 76.105.158.162 | 2010-11-29 07:57:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2274 | 69.254.4.13 | 2010-11-29 09:52:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2275 | 75.73.14.36 | 2010-11-29 10:24:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2276 | 24.0.142.56 | 2010-11-29 11:02:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2277 | 67.181.156.4 | 2010-11-29 11:16:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2278 | 71.61.112.253 | 2010-11-29 01:13:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2279 | 69.181.94.72 | 2010-11-29 01:18:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2280 | 98.242.108.38 | 2010-11-29 01:27:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2281 | 76.97.76.224 | 2010-11-29 01:44:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2282 | 69.142.142.87 | 2010-11-29 02:24:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2283 | 24.10.203.82 | 2010-11-29 02:24:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2284 | 24.130.36.18 | 2010-11-29 03:07:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2285 | 71.195.226.66 | 2010-11-29 03:21:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2286 | 71.225.146.196 | 2010-11-29 04:19:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2287 | 68.46.106.176 | 2010-11-29 04:39:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2288 | 24.9.240.12 | 2010-11-29 04:39:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2289 | 174.56.205.188 | 2010-11-29 05:10:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2290 | 68.34.141.75 | 2010-11-29 05:23:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2291 | 71.230.194.155 | 2010-11-29 05:29:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2292 | 98.207.45.19 | 2010-11-29 06:29:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2293 | 24.15.174.121 | 2010-11-29 06:33:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2294 | 174.59.222.68 | 2010-11-29 07:06:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2295 | 71.239.153.167 | 2010-11-29 07:20:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2296 | 67.180.76.69 | 2010-11-29 07:37:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2297 | 69.143.18.194 | 2010-11-29 07:59:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2298 | 98.224.121.72 | 2010-11-29 08:17:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2299 | 24.99.55.178 | 2010-11-29 09:06:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2300 | 76.113.135.33 | 2010-11-29 10:23:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2301 | 71.205.123.50 | 2010-11-29 10:45:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2302 | 98.206.19.87 | 2010-11-30 12:07:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2303 | 76.103.246.252 | 2010-11-30 12:26:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2304 | 24.1.116.60 | 2010-11-30 12:45:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2305 | 71.227.106.218 | 2010-11-30 01:09:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2306 | 66.177.167.155 | 2010-11-30 01:19:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2307 | 24.21.91.243 | 2010-11-30 01:25:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2308 | 76.97.232.20 | 2010-11-30 01:29:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2309 | 98.227.194.137 | 2010-11-30 01:38:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2310 | 24.22.109.177 | 2010-11-30 01:46:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 2311 | 76.19.195.151 | 2010-11-30 01:47:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2312 | 24.2.82.10 | 2010-11-30 01:51:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2313 | 68.53.4.21 | 2010-11-30 01:57:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2314 | 24.61.154.128 | 2010-11-30 02:02:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2315 | 71.201.228.169 | 2010-11-30 02:04:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2316 | 98.194.140.244 | 2010-11-30 02:08:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2317 | 24.18.227.176 | 2010-11-30 02:23:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2318 | 76.110.13.103 | 2010-11-30 02:28:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2319 | 75.65.88.103 | 2010-11-30 02:30:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2320 | 98.200.137.7 | 2010-11-30 02:35:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2321 | 69.255.250.225 | 2010-11-30 02:50:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2322 | 68.63.213.186 | 2010-11-30 03:00:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2323 | 98.196.144.25 | 2010-11-30 03:09:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2324 | 67.176.59.209 | 2010-11-30 03:26:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2325 | 71.199.98.8 | 2010-11-30 03:32:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2326 | 98.211.37.24 | 2010-11-30 03:42:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2327 | 98.225.251.68 | 2010-11-30 03:47:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2328 | 65.96.227.229 | 2010-11-30 03:51:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2329 | 174.51.147.6 | 2010-11-30 04:16:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2330 | 174.57.81.30 | 2010-11-30 04:27:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2331 | 68.33.26.173 | 2010-11-30 04:30:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2332 | 24.9.23.141 | 2010-11-30 04:33:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2333 | 98.229.151.187 | 2010-11-30 04:35:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2334 | 76.104.3.170 | 2010-11-30 04:36:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2335 | 68.36.179.192 | 2010-11-30 04:36:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2336 | 76.23.106.117 | 2010-11-30 05:10:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2337 | 174.52.32.167 | 2010-11-30 05:28:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2338 | 24.118.4.255 | 2010-11-30 05:44:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2339 | 71.61.66.50 | 2010-11-30 05:45:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2340 | 98.218.61.222 | 2010-11-30 06:09:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2341 | 98.239.146.87 | 2010-11-30 06:11:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2342 | 24.17.163.166 | 2010-11-30 06:11:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2343 | 24.9.247.253 | 2010-11-30 06:30:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2344 | 76.115.1.207 | 2010-11-30 06:45:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2345 | 67.166.214.120 | 2010-11-30 06:54:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2346 | 76.101.21.12 | 2010-11-30 07:19:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2347 | 67.162.112.231 | 2010-11-30 07:35:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2348 | 24.118.65.24 | 2010-11-30 07:36:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2349 | 67.177.6.175 | 2010-11-30 07:42:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2350 | 67.171.58.146 | 2010-11-30 08:13:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2351 | 76.115.93.31 | 2010-11-30 08:13:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2352 | 71.229.177.201 | 2010-11-30 08:33:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|------------------------|------------------------------------------|---------------|
| 2353 | 76.28.213.184 | 2010-11-30 08:52:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2354 | 76.107.182.27 | 2010-11-30 10:18:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2355 | 71.238.122.168 | 2010-11-30 10:18:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2356 | 67.184.212.38 | 2010-11-30 12:19:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2357 | 174.49.247.141 | 2010-11-30 01:37:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2358 | 98.200.155.167 | 2010-11-30 01:51:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2359 | 76.99.161.194 | 2010-11-30 01:59:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2360 | 98.223.5.224 | 2010-11-30 02:06:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2361 | 68.50.195.35 | 2010-11-30 03:11:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2362 | 75.74.124.233 | 2010-11-30 03:16:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2363 | 76.111.134.177 | 2010-11-30 03:46:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2364 | 68.51.186.184 | 2010-11-30 03:51:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2365 | 98.211.44.201 | 2010-11-30 04:41:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2366 | 76.114.4.10 | 2010-11-30 04:53:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2367 | 98.202.12.48 | 2010-11-30 05:20:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2368 | 98.247.26.112 | 2010-11-30 05:57:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2369 | 65.34.186.65 | 2010-11-30 07:12:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2370 | 76.26.161.213 | 2010-11-30 07:43:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2371 | 67.165.57.23 | 2010-11-30 07:52:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2372 | 68.45.125.106 | 2010-11-30 08:54:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2373 | 75.72.235.240 | 2010-11-30 08:55:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2374 | 67.174.152.3 | 2010-11-30 09:14:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2375 | 76.18.81.125 | 2010-11-30 09:53:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2376 | 66.31.38.25 | 2010-11-30 09:55:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2377 | 24.6.58.238 | 2010-11-30 10:53:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2378 | 24.21.4.187 | 2010-11-30 10:59:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2379 | 71.231.104.152 | 2010-11-30 11:28:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2380 | 98.230.136.31 | 2010-11-30 11:34:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2381 | 68.59.213.48 | 2010-12-01 12:23:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2382 | 24.1.78.254 | 2010-12-01 12:30:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2383 | 24.129.76.229 | 2010-12-01 01:08:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2384 | 174.61.122.10 | 2010-12-01 01:25:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2385 | 68.41.189.47 | 2010-12-01 02:04:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2386 | 98.206.11.77 | 2010-12-01 02:16:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2387 | 67.160.179.194 | 2010-12-01 02:22:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2388 | 98.200.203.184 | 2010-12-01 02:44:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2389 | 24.23.117.93 | 2010-12-01 03:19:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2390 | 68.82.121.126 | 2010-12-01 04:05:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2391 | 71.207.171.175 | 2010-12-01 04:07:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2392 | 98.215.145.135 | 2010-12-01 04:30:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2393 | 75.71.140.139 | 2010-12-01 04:52:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2394 | 71.58.74.196 | 2010-12-01 04:56:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2395 | 67.162.176.176 | 2010-12-01 05:31:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2396 | 75.74.39.109 | 2010-12-01 05:32:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2397 | 24.218.243.46 | 2010-12-01 05:33:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2398 | 24.218.102.80 | 2010-12-01 05:43:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2399 | 68.34.192.17 | 2010-12-01 05:44:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2400 | 98.251.74.153 | 2010-12-01 06:00:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2401 | 71.63.151.41 | 2010-12-01 06:15:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2402 | 76.16.166.167 | 2010-12-01 06:33:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2403 | 76.123.36.118 | 2010-12-01 06:33:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2404 | 66.177.6.227 | 2010-12-01 06:44:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2405 | 68.35.22.151 | 2010-12-01 07:30:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2406 | 71.199.97.63 | 2010-12-01 07:34:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2407 | 67.161.142.165 | 2010-12-01 07:39:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2408 | 71.197.212.251 | 2010-12-01 09:21:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2409 | 76.113.192.110 | 2010-12-01 09:34:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2410 | 71.201.66.216 | 2010-12-01 10:04:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2411 | 24.18.241.100 | 2010-12-01 11:32:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2412 | 76.24.130.93 | 2010-12-01 11:33:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2413 | 68.46.183.17 | 2010-12-01 12:49:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2414 | 66.41.12.37 | 2010-12-01 01:34:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2415 | 98.251.188.195 | 2010-12-01 01:36:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2416 | 76.119.67.44 | 2010-12-01 02:18:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2417 | 24.62.86.191 | 2010-12-01 02:31:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2418 | 75.64.33.229 | 2010-12-01 02:49:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2419 | 24.63.185.219 | 2010-12-01 02:56:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2420 | 24.3.62.153 | 2010-12-01 03:09:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2421 | 69.180.15.132 | 2010-12-01 03:56:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2422 | 67.189.107.203 | 2010-12-01 04:14:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2423 | 174.57.133.212 | 2010-12-01 05:02:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2424 | 98.238.216.188 | 2010-12-01 06:40:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2425 | 98.239.146.27 | 2010-12-01 06:47:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2426 | 24.1.111.221 | 2010-12-01 07:39:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2427 | 76.25.237.154 | 2010-12-01 08:33:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2428 | 76.112.81.152 | 2010-12-01 09:19:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2429 | 76.123.227.210 | 2010-12-01 09:33:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2430 | 69.254.70.140 | 2010-12-01 09:51:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2431 | 75.74.181.157 | 2010-12-01 10:19:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2432 | 24.34.183.244 | 2010-12-01 10:27:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2433 | 174.48.82.136 | 2010-12-01 10:55:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2434 | 174.48.224.44 | 2010-12-01 11:10:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2435 | 76.127.142.132 | 2010-12-01 11:58:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2436 | 24.19.30.61 | 2010-12-02 12:04:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2437 | 71.239.189.13 | 2010-12-02 12:32:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2438 | 98.229.233.120 | 2010-12-02 01:13:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2439 | 68.38.222.211 | 2010-12-02 01:14:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2440 | 71.238.114.68 | 2010-12-02 01:20:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2441 | 69.180.13.232 | 2010-12-02 01:26:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2442 | 71.234.92.158 | 2010-12-02 01:56:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2443 | 76.114.243.8 | 2010-12-02 02:18:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2444 | 24.2.45.35 | 2010-12-02 02:30:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2445 | 71.228.241.162 | 2010-12-02 02:41:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2446 | 76.107.241.88 | 2010-12-02 02:46:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2447 | 67.168.51.130 | 2010-12-02 04:11:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2448 | 76.127.153.210 | 2010-12-02 04:19:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2449 | 71.227.8.183 | 2010-12-02 04:27:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2450 | 75.73.202.67 | 2010-12-02 05:02:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2451 | 76.121.110.208 | 2010-12-02 05:04:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2452 | 98.197.190.15 | 2010-12-02 05:23:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2453 | 68.35.192.55 | 2010-12-02 06:38:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2454 | 24.99.86.42 | 2010-12-02 07:38:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2455 | 76.113.127.48 | 2010-12-02 08:17:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2456 | 71.61.220.114 | 2010-12-02 08:23:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2457 | 24.7.229.9 | 2010-12-02 08:36:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2458 | 24.8.50.182 | 2010-12-02 09:50:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2459 | 68.58.239.120 | 2010-12-02 10:20:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2460 | 67.160.238.255 | 2010-12-02 10:40:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2461 | 98.196.96.251 | 2010-12-02 10:59:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2462 | 76.103.116.35 | 2010-12-02 11:34:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2463 | 71.204.99.207 | 2010-12-02 12:09:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2464 | 76.27.206.240 | 2010-12-02 12:17:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2465 | 76.21.105.219 | 2010-12-02 12:35:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2466 | 76.118.199.186 | 2010-12-02 01:33:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2467 | 24.0.41.88 | 2010-12-02 01:49:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2468 | 24.1.161.223 | 2010-12-02 02:13:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2469 | 24.4.186.226 | 2010-12-02 03:03:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2470 | 71.204.40.183 | 2010-12-02 03:46:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2471 | 76.20.133.71 | 2010-12-02 03:57:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2472 | 98.196.35.182 | 2010-12-02 04:01:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2473 | 67.168.124.34 | 2010-12-02 04:02:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2474 | 24.63.213.220 | 2010-12-02 04:41:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2475 | 67.176.147.42 | 2010-12-02 05:01:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2476 | 67.171.184.225 | 2010-12-02 05:18:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2477 | 71.201.145.149 | 2010-12-02 06:25:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2478 | 76.24.156.13 | 2010-12-02 06:29:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|--------------|------------------------|------------------------|------------------------------------------|---------------|
| 2479 | 67.182.171.101 | 2010-12-02 06:55:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2480 | 76.100.231.155 | 2010-12-02 07:13:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2481 | 71.207.168.169 | 2010-12-02 07:16:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2482 | 67.171.50.229 | 2010-12-02 07:34:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2483 | 24.2.58.0 | 2010-12-02 07:56:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2484 | 71.207.20.188 | 2010-12-02 08:51:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2485 | 75.68.198.82 | 2010-12-02 09:02:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2486 | 69.243.248.180 | 2010-12-02 09:07:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2487 | 174.57.20.129 | 2010-12-02 10:20:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2488 | 24.7.156.84 | 2010-12-02 10:21:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2489 | 71.56.69.136 | 2010-12-02 10:33:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2490 | 98.197.102.121 | 2010-12-02 10:50:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2491 | 76.101.163.223 | 2010-12-02 11:34:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2492 | 24.19.18.26 | 2010-12-02 11:39:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2493 | 24.218.184.139 | 2010-12-03 12:18:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2494 | 68.53.213.37 | 2010-12-03 12:30:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2495 | 67.180.169.115 | 2010-12-03 12:48:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2496 | 65.96.8.84 | 2010-12-03 12:56:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2497 | 98.213.39.128 | 2010-12-03 01:34:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2498 | 76.16.193.203 | 2010-12-03 01:52:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2499 | 98.198.226.248 | 2010-12-03 01:57:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2500 | 98.195.72.109 | 2010-12-03 02:20:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2501 | 71.206.102.122 | 2010-12-03 02:30:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2502 | 76.23.63.233 | 2010-12-03 03:19:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2503 | 24.22.187.3 | 2010-12-03 03:34:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2504 | 75.66.38.34 | 2010-12-03 03:39:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2505 | 98.227.158.156 | 2010-12-03 04:49:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2506 | 71.59.25.9 | 2010-12-03 04:50:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2507 | 76.107.81.36 | 2010-12-03 05:09:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2508 | 69.180.131.43 | 2010-12-03 05:14:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2509 | 98.214.55.214 | 2010-12-03 06:12:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2510 | 98.247.119.185 | 2010-12-03 06:17:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2511 | 76.114.73.35 | 2010-12-03 06:57:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2512 | 76.104.9.192 | 2010-12-03 07:13:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2513 | 69.136.157.199 | 2010-12-03 07:31:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2514 | 174.50.64.11 | 2010-12-03 07:34:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2515 | 76.27.0.249 | 2010-12-03 08:34:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2516 | 68.62.50.22 | 2010-12-03 09:48:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2517 | 98.228.130.236 | 2010-12-03 10:06:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2518 | 174.52.137.168 | 2010-12-03 11:38:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2519 | 98.234.212.55 | 2010-12-03 12:18:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2520 | 75.71.75.188 | 2010-12-03 02:02:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2521 | 98.224.115.208 | 2010-12-03 02:12:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2522 | 24.34.56.254 | 2010-12-03 02:48:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2523 | 67.181.6.100 | 2010-12-03 04:21:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2524 | 69.251.241.59 | 2010-12-03 04:22:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2525 | 66.229.26.179 | 2010-12-03 04:48:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2526 | 76.114.116.84 | 2010-12-03 05:13:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2527 | 76.126.153.202 | 2010-12-03 05:23:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2528 | 24.10.187.76 | 2010-12-03 05:35:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2529 | 67.162.44.217 | 2010-12-03 05:37:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2530 | 98.243.130.200 | 2010-12-03 06:27:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2531 | 98.194.56.23 | 2010-12-03 07:09:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2532 | 76.103.250.80 | 2010-12-03 07:48:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2533 | 67.169.252.69 | 2010-12-03 07:50:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2534 | 68.49.110.124 | 2010-12-03 08:12:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2535 | 98.208.143.216 | 2010-12-03 08:23:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2536 | 75.67.161.131 | 2010-12-03 08:34:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2537 | 98.227.237.57 | 2010-12-03 09:54:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2538 | 67.182.89.144 | 2010-12-03 10:18:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2539 | 69.243.7.3 | 2010-12-03 10:26:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2540 | 69.250.24.248 | 2010-12-03 10:48:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2541 | 71.198.177.192 | 2010-12-03 10:52:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2542 | 98.225.10.194 | 2010-12-03 11:30:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2543 | 24.5.140.190 | 2010-12-03 11:34:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2544 | 76.122.27.71 | 2010-12-03 11:36:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2545 | 71.63.55.114 | 2010-12-03 11:44:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2546 | 71.59.16.78 | 2010-12-03 11:52:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2547 | 98.254.15.194 | 2010-12-04 01:10:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2548 | 174.51.170.32 | 2010-12-04 01:13:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2549 | 68.56.205.154 | 2010-12-04 01:25:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2550 | 71.195.97.4 | 2010-12-04 01:33:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2551 | 69.181.46.62 | 2010-12-04 01:36:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2552 | 71.56.3.142 | 2010-12-04 01:55:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2553 | 66.177.148.88 | 2010-12-04 02:20:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2554 | 71.224.3.126 | 2010-12-04 03:46:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2555 | 67.168.197.121 | 2010-12-04 03:54:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2556 | 24.4.69.167 | 2010-12-04 03:57:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2557 | 67.190.21.197 | 2010-12-04 04:08:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2558 | 75.74.95.213 | 2010-12-04 04:14:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2559 | 68.46.214.115 | 2010-12-04 04:36:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2560 | 24.22.224.127 | 2010-12-04 04:40:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2561 | 76.99.155.46 | 2010-12-04 04:46:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2562 | 67.184.209.219 | 2010-12-04 04:51:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|------------------------|------------------------------------------|---------------|
| 2563 | 67.181.46.63 | 2010-12-04 05:14:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2564 | 69.137.70.234 | 2010-12-04 05:16:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2565 | 24.17.220.33 | 2010-12-04 06:27:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2566 | 71.238.34.70 | 2010-12-04 06:37:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2567 | 75.70.168.231 | 2010-12-04 06:39:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2568 | 67.169.116.80 | 2010-12-04 07:03:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2569 | 71.195.61.40 | 2010-12-04 07:26:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2570 | 98.243.219.186 | 2010-12-04 07:54:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2571 | 98.237.219.173 | 2010-12-04 08:32:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2572 | 98.236.138.5 | 2010-12-04 09:02:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2573 | 76.27.7.17 | 2010-12-04 09:50:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2574 | 98.212.151.216 | 2010-12-04 09:59:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2575 | 24.7.9.199 | 2010-12-04 10:04:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2576 | 67.162.45.92 | 2010-12-04 10:08:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2577 | 98.212.73.186 | 2010-12-04 10:15:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2578 | 24.7.59.193 | 2010-12-04 10:23:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2579 | 98.207.69.58 | 2010-12-04 10:59:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2580 | 66.41.246.27 | 2010-12-04 12:28:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2581 | 76.19.89.242 | 2010-12-04 12:36:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2582 | 71.239.110.246 | 2010-12-04 01:10:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2583 | 174.56.97.161 | 2010-12-04 01:55:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2584 | 76.110.35.18 | 2010-12-04 02:24:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2585 | 68.60.87.186 | 2010-12-04 02:38:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2586 | 66.229.140.156 | 2010-12-04 03:21:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2587 | 67.173.83.124 | 2010-12-04 03:38:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2588 | 24.8.187.4 | 2010-12-04 04:09:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2589 | 71.234.42.40 | 2010-12-04 04:47:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2590 | 75.74.255.223 | 2010-12-04 05:17:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2591 | 71.230.184.176 | 2010-12-04 05:47:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2592 | 69.141.141.209 | 2010-12-04 07:25:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2593 | 67.183.65.19 | 2010-12-04 08:01:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2594 | 76.112.188.130 | 2010-12-04 08:10:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2595 | 71.198.66.45 | 2010-12-04 08:14:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2596 | 68.40.59.207 | 2010-12-04 08:18:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2597 | 69.137.98.104 | 2010-12-04 08:31:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2598 | 67.167.168.247 | 2010-12-04 08:35:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2599 | 174.56.57.207 | 2010-12-04 08:38:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2600 | 24.18.38.5 | 2010-12-04 08:54:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2601 | 174.52.242.127 | 2010-12-04 09:19:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2602 | 24.12.196.79 | 2010-12-04 09:28:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2603 | 68.60.162.152 | 2010-12-04 09:58:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2604 | 24.16.122.49 | 2010-12-04 09:59:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2605 | 174.61.104.101 | 2010-12-04 10:18:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2606 | 71.195.164.55 | 2010-12-04 10:18:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2607 | 98.243.155.4 | 2010-12-04 11:13:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2608 | 24.15.220.125 | 2010-12-04 11:28:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2609 | 75.64.178.248 | 2010-12-05 12:37:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2610 | 66.41.146.230 | 2010-12-05 01:10:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2611 | 98.242.115.129 | 2010-12-05 01:19:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2612 | 24.13.98.25 | 2010-12-05 01:37:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2613 | 71.60.246.207 | 2010-12-05 02:01:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2614 | 24.8.64.210 | 2010-12-05 03:59:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2615 | 98.236.145.122 | 2010-12-05 04:38:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2616 | 69.141.41.247 | 2010-12-05 04:40:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2617 | 67.190.31.245 | 2010-12-05 04:58:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2618 | 98.220.3.26 | 2010-12-05 05:22:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2619 | 68.32.146.72 | 2010-12-05 05:23:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2620 | 68.83.204.165 | 2010-12-05 05:25:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2621 | 67.162.144.231 | 2010-12-05 06:17:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2622 | 98.202.122.229 | 2010-12-05 06:33:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2623 | 67.177.51.8 | 2010-12-05 06:35:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2624 | 69.251.9.39 | 2010-12-05 07:36:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2625 | 68.62.175.178 | 2010-12-05 07:48:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2626 | 71.233.232.149 | 2010-12-05 08:04:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2627 | 24.0.78.233 | 2010-12-05 08:22:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2628 | 75.64.117.250 | 2010-12-05 08:32:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2629 | 98.192.244.181 | 2010-12-05 09:36:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2630 | 71.194.147.58 | 2010-12-05 10:03:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2631 | 71.238.162.189 | 2010-12-05 10:26:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2632 | 68.63.239.247 | 2010-12-05 12:15:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2633 | 24.5.160.55 | 2010-12-05 01:12:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2634 | 68.50.183.179 | 2010-12-05 03:04:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2635 | 76.111.225.46 | 2010-12-05 03:24:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2636 | 68.34.137.172 | 2010-12-05 04:19:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2637 | 75.74.41.237 | 2010-12-05 04:46:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2638 | 98.232.137.66 | 2010-12-05 05:01:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2639 | 68.32.187.83 | 2010-12-05 05:33:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2640 | 76.20.231.12 | 2010-12-05 05:42:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2641 | 67.187.21.185 | 2010-12-05 06:38:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2642 | 68.63.108.167 | 2010-12-05 07:52:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2643 | 24.7.255.205 | 2010-12-05 07:56:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2644 | 98.213.101.229 | 2010-12-05 07:58:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2645 | 98.202.156.182 | 2010-12-05 09:09:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2646 | 68.38.192.14 | 2010-12-05 09:10:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|--------------|------------------------|------------------------|------------------------------------------|----------------|
| 2647 | 71.63.190.230 | 2010-12-05 09:20:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2648 | 24.99.240.190 | 2010-12-05 09:35:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2649 | 98.218.218.72 | 2010-12-05 09:39:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2650 | 67.169.158.182 | 2010-12-05 09:46:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2651 | 98.197.10.85 | 2010-12-05 09:49:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2652 | 98.230.187.200 | 2010-12-05 10:05:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2653 | 98.208.154.103 | 2010-12-05 10:09:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2654 | 76.111.76.250 | 2010-12-05 10:41:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2655 | 68.55.135.23 | 2010-12-05 10:56:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2656 | 98.199.35.58 | 2010-12-05 11:21:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2657 | 98.223.112.188 | 2010-12-05 11:59:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2658 | 67.177.160.64 | 2010-12-06 12:26:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2659 | 76.112.83.205 | 2010-12-06 01:02:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2660 | 24.10.166.38 | 2010-12-06 01:08:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2661 | 69.180.199.240 | 2010-12-06 01:11:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2662 | 98.236.46.252 | 2010-12-06 01:12:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2663 | 76.113.141.9 | 2010-12-06 01:21:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2664 | 67.172.134.199 | 2010-12-06 01:31:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2665 | 76.30.200.105 | 2010-12-06 01:47:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2666 | 68.44.128.137 | 2010-12-06 01:55:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2667 | 98.224.109.99 | 2010-12-06 02:26:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2668 | 76.26.12.26 | 2010-12-06 02:51:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2669 | 98.234.21.17 | 2010-12-06 02:57:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2670 | 68.49.5.150 | 2010-12-06 03:25:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2671 | 76.24.81.68 | 2010-12-06 03:35:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2672 | 68.81.132.119 | 2010-12-06 03:57:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2673 | 71.59.39.132 | 2010-12-06 04:02:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2674 | 69.180.86.203 | 2010-12-06 05:19:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2675 | 76.121.70.148 | 2010-12-06 05:20:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2676 | 24.129.85.249 | 2010-12-06 05:41:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2677 | 76.113.114.66 | 2010-12-06 06:14:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2678 | 76.29.69.201 | 2010-12-06 06:33:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2679 | 76.103.186.12 | 2010-12-06 06:48:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2680 | 75.70.28.239 | 2010-12-06 06:49:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2681 | 68.40.221.20 | 2010-12-06 06:54:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2682 | 76.104.156.49 | 2010-12-06 07:06:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2683 | 68.59.244.190 | 2010-12-06 07:13:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2684 | 76.105.247.70 | 2010-12-06 07:25:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2685 | 174.52.233.164 | 2010-12-06 08:02:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2686 | 98.240.163.37 | 2010-12-06 08:02:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2687 | 24.63.200.23 | 2010-12-06 08:38:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2688 | 71.199.170.115 | 2010-12-06 08:40:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|----------------------|------------------------------------------|---------------|
| 2689 | 24.6.144.108 | 2010-12-06 08:55:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2690 | 75.72.104.37 | 2010-12-06 08:58:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2691 | 24.130.78.171 | 2010-12-06 10:10:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2692 | 76.97.81.48 | 2010-12-06 10:14:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2693 | 68.54.177.93 | 2010-12-06 01:52:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2694 | 98.247.248.153 | 2010-12-06 02:59:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2695 | 98.223.244.109 | 2010-12-06 03:45:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2696 | 98.232.187.36 | 2010-12-06 04:16:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2697 | 71.199.78.116 | 2010-12-06 05:16:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2698 | 76.30.229.189 | 2010-12-06 05:19:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2699 | 98.235.203.147 | 2010-12-06 06:25:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2700 | 75.71.58.73 | 2010-12-06 06:26:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2701 | 98.208.159.90 | 2010-12-06 06:58:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2702 | 71.59.128.199 | 2010-12-06 07:16:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2703 | 68.43.82.141 | 2010-12-06 07:42:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2704 | 71.235.160.22 | 2010-12-06 07:45:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2705 | 76.107.241.1 | 2010-12-06 08:28:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2706 | 24.20.129.190 | 2010-12-06 08:52:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2707 | 24.8.97.67 | 2010-12-06 09:35:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2708 | 76.23.192.180 | 2010-12-06 09:37:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2709 | 69.136.234.4 | 2010-12-06 09:55:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2710 | 76.120.207.205 | 2010-12-06 09:59:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2711 | 98.194.35.135 | 2010-12-06 11:12:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2712 | 98.197.10.75 | 2010-12-07 12:06:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2713 | 65.96.106.196 | 2010-12-07 12:12:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2714 | 98.226.236.106 | 2010-12-07 12:16:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2715 | 68.83.223.69 | 2010-12-07 12:21:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2716 | 71.234.104.54 | 2010-12-07 12:43:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2717 | 24.2.15.139 | 2010-12-07 12:56:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2718 | 98.223.96.177 | 2010-12-07 12:59:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2719 | 67.189.13.196 | 2010-12-07 01:01:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2720 | 65.96.75.22 | 2010-12-07 01:09:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2721 | 24.9.20.151 | 2010-12-07 01:38:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2722 | 67.191.40.58 | 2010-12-07 01:39:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2723 | 24.6.37.157 | 2010-12-07 02:10:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2724 | 76.26.108.239 | 2010-12-07 03:07:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2725 | 98.227.50.31 | 2010-12-07 03:13:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2726 | 98.215.90.218 | 2010-12-07 03:51:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2727 | 71.200.222.180 | 2010-12-07 04:23:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2728 | 24.12.166.67 | 2010-12-07 04:26:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2729 | 76.102.31.216 | 2010-12-07 04:37:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2730 | 98.237.7.111 | 2010-12-07 04:41:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|--------------|------------------------|------------------------|------------------------------------------|---------------|
| 2731 | 76.117.7.63 | 2010-12-07 04:43:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2732 | 68.40.4.138 | 2010-12-07 04:47:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2733 | 68.53.2.86 | 2010-12-07 04:49:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2734 | 67.185.170.76 | 2010-12-07 05:09:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2735 | 69.143.118.116 | 2010-12-07 06:47:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2736 | 174.48.119.54 | 2010-12-07 07:26:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2737 | 98.208.66.5 | 2010-12-07 07:44:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2738 | 76.21.106.28 | 2010-12-07 07:51:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2739 | 24.23.241.130 | 2010-12-07 08:01:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2740 | 24.218.212.13 | 2010-12-07 09:12:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2741 | 71.231.47.171 | 2010-12-07 09:26:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2742 | 67.160.203.11 | 2010-12-07 10:53:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2743 | 68.41.138.249 | 2010-12-07 11:48:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2744 | 71.56.128.242 | 2010-12-07 01:56:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2745 | 68.84.238.254 | 2010-12-07 02:57:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2746 | 71.229.65.185 | 2010-12-07 04:16:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2747 | 69.142.64.17 | 2010-12-07 04:57:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2748 | 67.176.85.47 | 2010-12-07 05:43:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2749 | 76.116.232.111 | 2010-12-07 05:54:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2750 | 24.5.137.18 | 2010-12-07 06:06:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2751 | 24.11.26.40 | 2010-12-07 07:09:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2752 | 24.126.187.118 | 2010-12-07 07:23:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2753 | 76.110.115.46 | 2010-12-07 08:22:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2754 | 65.96.70.24 | 2010-12-07 08:34:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2755 | 71.62.78.223 | 2010-12-07 08:39:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2756 | 174.52.18.172 | 2010-12-07 08:45:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2757 | 98.213.64.130 | 2010-12-07 09:44:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2758 | 67.185.246.147 | 2010-12-07 09:54:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2759 | 76.123.164.146 | 2010-12-07 10:28:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2760 | 71.56.153.156 | 2010-12-07 11:20:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2761 | 98.233.55.88 | 2010-12-07 11:24:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2762 | 65.96.232.40 | 2010-12-07 11:36:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2763 | 68.57.177.132 | 2010-12-07 11:49:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2764 | 98.228.146.35 | 2010-12-08 12:03:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2765 | 24.6.215.67 | 2010-12-08 12:09:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2766 | 71.237.25.132 | 2010-12-08 12:12:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2767 | 75.69.85.166 | 2010-12-08 12:13:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2768 | 71.235.199.16 | 2010-12-08 12:53:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2769 | 65.96.143.97 | 2010-12-08 12:55:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2770 | 98.231.36.28 | 2010-12-08 01:01:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2771 | 67.189.15.230 | 2010-12-08 01:08:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2772 | 98.220.21.22 | 2010-12-08 01:11:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2773 | 98.219.71.26 | 2010-12-08 02:20:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2774 | 67.183.88.249 | 2010-12-08 03:07:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2775 | 24.14.144.184 | 2010-12-08 03:09:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2776 | 68.49.238.80 | 2010-12-08 03:22:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2777 | 98.226.33.199 | 2010-12-08 03:26:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2778 | 98.195.179.14 | 2010-12-08 03:55:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2779 | 24.0.242.192 | 2010-12-08 04:23:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2780 | 76.123.136.164 | 2010-12-08 04:32:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2781 | 71.229.206.149 | 2010-12-08 05:04:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2782 | 69.141.155.133 | 2010-12-08 05:11:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2783 | 76.108.57.126 | 2010-12-08 05:22:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2784 | 98.196.69.79 | 2010-12-08 05:39:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2785 | 24.18.251.213 | 2010-12-08 06:20:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2786 | 174.48.249.147 | 2010-12-08 06:42:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2787 | 67.174.227.37 | 2010-12-08 06:50:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2788 | 68.51.51.168 | 2010-12-08 08:08:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2789 | 76.28.184.225 | 2010-12-08 09:04:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2790 | 67.181.193.90 | 2010-12-08 09:14:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2791 | 98.234.153.201 | 2010-12-08 10:16:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2792 | 98.212.109.41 | 2010-12-08 01:12:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2793 | 67.187.11.187 | 2010-12-08 01:41:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2794 | 24.1.214.142 | 2010-12-08 01:51:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2795 | 98.214.234.136 | 2010-12-08 03:09:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2796 | 98.192.191.50 | 2010-12-08 05:51:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2797 | 68.43.203.108 | 2010-12-08 05:57:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2798 | 67.166.36.73 | 2010-12-08 06:01:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2799 | 68.45.220.149 | 2010-12-08 06:22:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2800 | 76.110.109.248 | 2010-12-08 07:00:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2801 | 24.63.57.150 | 2010-12-08 08:17:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2802 | 76.100.5.254 | 2010-12-08 08:27:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2803 | 68.38.33.7 | 2010-12-08 09:12:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2804 | 76.115.68.112 | 2010-12-08 09:23:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2805 | 66.176.87.243 | 2010-12-08 09:31:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2806 | 67.191.83.61 | 2010-12-08 10:45:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2807 | 75.73.70.137 | 2010-12-08 11:47:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2808 | 67.190.126.29 | 2010-12-09 12:10:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2809 | 67.191.72.140 | 2010-12-09 12:12:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2810 | 98.220.6.162 | 2010-12-09 12:49:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2811 | 69.244.79.224 | 2010-12-09 12:50:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2812 | 24.147.92.154 | 2010-12-09 01:08:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2813 | 24.20.243.222 | 2010-12-09 01:18:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2814 | 98.214.105.237 | 2010-12-09 02:10:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 2815 | 76.30.96.148 | 2010-12-09 02:42:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2816 | 75.64.104.70 | 2010-12-09 03:57:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2817 | 67.173.131.120 | 2010-12-09 03:58:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2818 | 98.210.125.174 | 2010-12-09 04:02:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2819 | 76.123.113.231 | 2010-12-09 04:08:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2820 | 68.50.219.154 | 2010-12-09 04:24:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2821 | 98.195.134.111 | 2010-12-09 04:45:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2822 | 68.49.238.114 | 2010-12-09 04:49:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2823 | 67.183.141.185 | 2010-12-09 04:58:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2824 | 24.2.160.216 | 2010-12-09 05:09:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2825 | 67.183.102.145 | 2010-12-09 05:14:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2826 | 68.48.166.105 | 2010-12-09 05:30:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2827 | 71.227.45.93 | 2010-12-09 05:37:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2828 | 24.21.65.4 | 2010-12-09 05:46:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2829 | 24.20.252.36 | 2010-12-09 06:18:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2830 | 67.184.199.68 | 2010-12-09 06:44:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2831 | 67.190.246.66 | 2010-12-09 07:10:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2832 | 76.30.229.92 | 2010-12-09 07:10:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2833 | 24.2.32.136 | 2010-12-09 07:34:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2834 | 24.11.111.34 | 2010-12-09 08:12:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2835 | 71.228.193.234 | 2010-12-09 09:06:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2836 | 71.60.7.123 | 2010-12-09 10:04:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2837 | 76.30.213.178 | 2010-12-09 10:33:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2838 | 67.160.1.5 | 2010-12-09 10:45:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2839 | 76.104.148.204 | 2010-12-09 02:15:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2840 | 75.64.8.131 | 2010-12-09 02:26:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2841 | 71.206.72.92 | 2010-12-09 03:07:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2842 | 98.213.80.125 | 2010-12-09 03:40:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2843 | 68.81.195.55 | 2010-12-09 03:51:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2844 | 76.29.189.210 | 2010-12-09 04:43:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2845 | 98.224.68.248 | 2010-12-09 06:41:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2846 | 71.225.114.229 | 2010-12-09 06:56:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2847 | 67.161.56.150 | 2010-12-09 07:30:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2848 | 24.62.67.177 | 2010-12-09 08:20:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2849 | 66.30.24.20 | 2010-12-09 08:27:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2850 | 66.30.153.44 | 2010-12-09 09:01:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2851 | 98.226.185.248 | 2010-12-09 09:22:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2852 | 76.19.62.27 | 2010-12-09 09:41:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2853 | 67.164.15.243 | 2010-12-09 10:03:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2854 | 76.100.195.176 | 2010-12-09 10:09:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2855 | 76.126.114.50 | 2010-12-09 10:11:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2856 | 98.245.117.169 | 2010-12-09 11:03:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------|
| 2857 | 98.254.35.40 | 2010-12-09 11:24:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2858 | 98.203.173.255 | 2010-12-09 11:45:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2859 | 24.17.60.24 | 2010-12-09 11:48:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2860 | 66.30.229.144 | 2010-12-10 12:05:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2861 | 24.127.238.8 | 2010-12-10 02:25:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2862 | 71.206.255.84 | 2010-12-10 02:40:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2863 | 69.243.106.100 | 2010-12-10 03:58:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2864 | 174.48.134.5 | 2010-12-10 04:16:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2865 | 67.168.197.99 | 2010-12-10 04:55:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2866 | 71.205.118.110 | 2010-12-10 05:02:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2867 | 71.238.220.93 | 2010-12-10 05:05:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2868 | 24.147.28.46 | 2010-12-10 05:53:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2869 | 98.246.117.239 | 2010-12-10 06:35:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2870 | 76.111.240.25 | 2010-12-10 07:06:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2871 | 98.197.65.14 | 2010-12-10 09:12:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2872 | 98.253.90.192 | 2010-12-10 11:47:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2873 | 98.217.192.153 | 2010-12-10 01:06:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2874 | 71.225.241.61 | 2010-12-10 02:18:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2875 | 68.58.46.75 | 2010-12-10 02:42:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2876 | 98.228.224.62 | 2010-12-10 02:48:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2877 | 68.44.10.246 | 2010-12-10 03:08:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2878 | 68.61.127.180 | 2010-12-10 03:43:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2879 | 76.27.234.243 | 2010-12-10 05:45:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2880 | 98.213.113.225 | 2010-12-10 06:05:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2881 | 76.126.112.69 | 2010-12-10 06:48:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2882 | 24.61.73.67 | 2010-12-10 07:02:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2883 | 67.169.8.143 | 2010-12-10 07:49:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2884 | 76.115.7.236 | 2010-12-10 08:00:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2885 | 174.54.70.216 | 2010-12-10 08:25:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2886 | 98.217.123.167 | 2010-12-10 09:02:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2887 | 67.185.117.216 | 2010-12-10 09:35:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2888 | 67.181.21.219 | 2010-12-10 09:54:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2889 | 98.210.210.115 | 2010-12-10 09:56:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2890 | 76.31.57.22 | 2010-12-10 11:57:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2891 | 76.22.94.212 | 2010-12-11 12:32:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2892 | 67.172.175.23 | 2010-12-11 12:42:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2893 | 69.245.211.226 | 2010-12-11 12:48:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2894 | 98.220.0.157 | 2010-12-11 01:18:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2895 | 71.224.255.23 | 2010-12-11 01:18:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2896 | 75.71.224.210 | 2010-12-11 01:24:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2897 | 75.64.91.22 | 2010-12-11 01:46:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 2898 | 174.53.135.28 | 2010-12-11 01:46:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 2899 | 76.16.157.104 | 2010-12-11 01:59:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2900 | 67.174.120.165 | 2010-12-11 02:36:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2901 | 24.91.162.151 | 2010-12-11 03:04:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2902 | 71.226.131.207 | 2010-12-11 03:07:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2903 | 68.49.0.67 | 2010-12-11 03:44:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2904 | 98.220.6.242 | 2010-12-11 03:49:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2905 | 98.230.247.12 | 2010-12-11 04:25:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2906 | 67.169.152.59 | 2010-12-11 05:15:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2907 | 98.199.237.247 | 2010-12-11 05:39:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2908 | 69.245.148.60 | 2010-12-11 06:00:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2909 | 71.227.146.137 | 2010-12-11 06:11:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2910 | 67.190.21.141 | 2010-12-11 06:19:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2911 | 69.181.138.104 | 2010-12-11 06:50:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2912 | 76.28.224.66 | 2010-12-11 06:54:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2913 | 98.248.203.134 | 2010-12-11 07:01:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2914 | 75.73.197.168 | 2010-12-11 07:38:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2915 | 24.62.156.237 | 2010-12-11 08:35:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2916 | 24.6.168.171 | 2010-12-11 09:23:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2917 | 98.233.0.54 | 2010-12-11 10:24:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2918 | 24.0.182.186 | 2010-12-11 10:54:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2919 | 69.254.249.70 | 2010-12-11 11:12:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2920 | 76.22.70.107 | 2010-12-11 11:45:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2921 | 98.212.39.16 | 2010-12-11 12:22:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2922 | 24.99.213.179 | 2010-12-11 12:24:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2923 | 71.237.24.240 | 2010-12-11 12:43:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2924 | 98.234.84.157 | 2010-12-11 01:44:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2925 | 98.200.244.82 | 2010-12-11 02:05:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2926 | 174.59.41.162 | 2010-12-11 03:33:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2927 | 65.34.232.186 | 2010-12-11 03:42:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2928 | 67.185.191.77 | 2010-12-11 07:04:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2929 | 98.251.81.122 | 2010-12-11 07:11:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2930 | 69.247.138.34 | 2010-12-11 07:11:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2931 | 98.236.180.30 | 2010-12-11 07:48:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2932 | 71.232.215.185 | 2010-12-11 08:19:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2933 | 98.198.253.220 | 2010-12-11 08:24:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2934 | 76.19.216.73 | 2010-12-11 08:42:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2935 | 24.21.200.186 | 2010-12-11 08:42:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2936 | 68.59.48.183 | 2010-12-11 08:56:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2937 | 71.194.29.109 | 2010-12-11 10:06:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2938 | 76.113.53.92 | 2010-12-11 11:27:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2939 | 75.69.85.0 | 2010-12-11 11:46:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2940 | 24.61.20.12 | 2010-12-12 12:08:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2941 | 68.59.65.88 | 2010-12-12 12:44:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2942 | 67.169.184.245 | 2010-12-12 12:59:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2943 | 98.225.181.211 | 2010-12-12 01:07:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2944 | 174.49.223.220 | 2010-12-12 01:07:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2945 | 76.18.229.168 | 2010-12-12 01:26:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2946 | 98.214.27.151 | 2010-12-12 01:28:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2947 | 71.197.1.186 | 2010-12-12 02:00:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2948 | 76.26.81.187 | 2010-12-12 02:16:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2949 | 71.206.198.50 | 2010-12-12 02:27:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2950 | 68.59.185.102 | 2010-12-12 02:34:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2951 | 98.221.32.189 | 2010-12-12 03:38:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2952 | 24.5.174.3 | 2010-12-12 04:07:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2953 | 24.218.89.42 | 2010-12-12 04:27:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2954 | 67.165.121.8 | 2010-12-12 05:31:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2955 | 98.203.67.173 | 2010-12-12 06:01:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2956 | 98.210.39.112 | 2010-12-12 06:57:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2957 | 24.63.33.93 | 2010-12-12 07:09:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2958 | 98.223.75.16 | 2010-12-12 07:18:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2959 | 98.247.145.106 | 2010-12-12 07:59:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2960 | 76.107.36.218 | 2010-12-12 08:18:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2961 | 68.52.160.172 | 2010-12-12 09:08:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2962 | 76.127.119.33 | 2010-12-12 11:35:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2963 | 98.249.186.178 | 2010-12-12 11:43:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2964 | 98.226.126.2 | 2010-12-12 01:51:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2965 | 66.31.253.53 | 2010-12-12 02:28:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2966 | 71.202.5.47 | 2010-12-12 02:51:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2967 | 98.206.50.60 | 2010-12-12 03:41:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2968 | 68.57.255.107 | 2010-12-12 03:53:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2969 | 98.209.226.59 | 2010-12-12 04:19:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2970 | 76.24.136.30 | 2010-12-12 05:12:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2971 | 24.2.114.15 | 2010-12-12 05:42:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2972 | 71.59.49.116 | 2010-12-12 06:16:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2973 | 24.19.103.142 | 2010-12-12 07:02:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2974 | 68.51.49.208 | 2010-12-12 07:13:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2975 | 66.41.201.29 | 2010-12-12 08:23:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2976 | 69.254.241.55 | 2010-12-12 08:26:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2977 | 67.177.33.215 | 2010-12-12 08:43:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2978 | 24.34.191.168 | 2010-12-12 09:23:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2979 | 24.99.220.194 | 2010-12-12 10:10:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2980 | 71.200.190.190 | 2010-12-12 10:13:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2981 | 24.19.112.169 | 2010-12-12 10:20:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2982 | 24.14.85.1 | 2010-12-12 10:26:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2983 | 98.212.116.34 | 2010-12-12 10:57:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2984 | 24.23.57.125 | 2010-12-12 10:58:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2985 | 24.11.56.230 | 2010-12-12 11:04:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2986 | 98.220.50.2 | 2010-12-12 11:08:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2987 | 67.173.137.43 | 2010-12-12 11:10:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2988 | 69.139.101.143 | 2010-12-12 11:23:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2989 | 76.23.200.137 | 2010-12-12 11:52:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2990 | 98.232.50.129 | 2010-12-13 12:27:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2991 | 69.247.31.227 | 2010-12-13 01:15:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2992 | 98.237.4.36 | 2010-12-13 02:01:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2993 | 71.202.161.86 | 2010-12-13 02:18:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2994 | 67.190.250.113 | 2010-12-13 02:33:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2995 | 68.43.76.4 | 2010-12-13 03:28:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2996 | 67.172.219.148 | 2010-12-13 03:55:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2997 | 68.82.179.244 | 2010-12-13 03:58:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2998 | 69.142.166.41 | 2010-12-13 04:07:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 2999 | 71.239.215.168 | 2010-12-13 04:07:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3000 | 68.50.76.189 | 2010-12-13 04:31:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3001 | 24.18.82.29 | 2010-12-13 05:12:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3002 | 69.143.164.48 | 2010-12-13 05:42:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3003 | 68.58.143.144 | 2010-12-13 05:56:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3004 | 71.204.218.16 | 2010-12-13 06:04:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3005 | 174.51.161.231 | 2010-12-13 06:12:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3006 | 69.244.128.138 | 2010-12-13 06:13:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3007 | 24.6.208.51 | 2010-12-13 06:15:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3008 | 98.243.22.153 | 2010-12-13 06:17:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3009 | 71.236.152.232 | 2010-12-13 08:08:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3010 | 24.17.105.62 | 2010-12-13 08:19:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3011 | 76.102.214.38 | 2010-12-13 08:23:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3012 | 71.62.200.89 | 2010-12-13 09:38:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3013 | 68.38.48.114 | 2010-12-13 10:44:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3014 | 71.233.117.193 | 2010-12-13 01:12:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3015 | 24.18.137.216 | 2010-12-13 02:09:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3016 | 98.224.69.177 | 2010-12-13 03:26:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3017 | 76.29.200.133 | 2010-12-13 03:31:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3018 | 24.1.33.239 | 2010-12-13 03:51:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3019 | 24.1.131.155 | 2010-12-13 04:24:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3020 | 24.16.236.178 | 2010-12-13 04:38:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3021 | 76.111.221.74 | 2010-12-13 04:41:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3022 | 76.116.9.22 | 2010-12-13 04:54:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3023 | 69.254.140.207 | 2010-12-13 04:56:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 3024 | 66.176.90.146 | 2010-12-13 05:09:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|-----------------------|------------------------------------------|---------------|
| 3025 | 98.243.114.108 | 2010-12-13 06:01:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3026 | 76.111.69.53 | 2010-12-13 06:07:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3027 | 76.111.1.247 | 2010-12-13 06:22:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3028 | 24.7.98.135 | 2010-12-13 07:45:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3029 | 71.58.49.109 | 2010-12-13 07:53:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3030 | 71.228.143.29 | 2010-12-13 08:20:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3031 | 71.193.24.5 | 2010-12-13 10:39:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3032 | 98.246.149.20 | 2010-12-13 10:43:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3033 | 71.60.44.108 | 2010-12-13 10:58:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3034 | 76.110.11.89 | 2010-12-14 12:27:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3035 | 68.47.214.120 | 2010-12-14 12:30:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3036 | 66.30.115.117 | 2010-12-14 12:34:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3037 | 68.80.145.24 | 2010-12-14 01:32:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3038 | 76.28.47.79 | 2010-12-14 02:20:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3039 | 98.203.160.91 | 2010-12-14 02:21:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3040 | 68.35.110.25 | 2010-12-14 02:56:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3041 | 67.165.65.76 | 2010-12-14 03:11:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3042 | 24.22.241.76 | 2010-12-14 03:48:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3043 | 98.242.242.247 | 2010-12-14 03:53:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3044 | 76.118.56.73 | 2010-12-14 04:01:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3045 | 76.123.24.179 | 2010-12-14 04:24:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3046 | 71.228.182.10 | 2010-12-14 04:28:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3047 | 98.233.40.163 | 2010-12-14 04:58:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3048 | 174.55.82.61 | 2010-12-14 05:04:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3049 | 24.8.200.222 | 2010-12-14 05:34:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3050 | 68.46.237.183 | 2010-12-14 05:43:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3051 | 66.177.86.10 | 2010-12-14 06:03:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3052 | 24.6.80.202 | 2010-12-14 06:17:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3053 | 69.142.97.38 | 2010-12-14 06:24:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3054 | 71.232.126.49 | 2010-12-14 07:13:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3055 | 67.191.216.52 | 2010-12-14 07:20:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3056 | 67.183.129.145 | 2010-12-14 07:34:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3057 | 67.184.8.113 | 2010-12-14 07:50:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3058 | 24.19.232.210 | 2010-12-14 08:18:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3059 | 71.233.23.65 | 2010-12-14 08:19:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3060 | 76.114.57.113 | 2010-12-14 09:44:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3061 | 71.227.121.146 | 2010-12-14 10:58:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3062 | 98.213.32.68 | 2010-12-14 10:59:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3063 | 71.198.206.79 | 2010-12-14 12:05:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3064 | 98.255.0.184 | 2010-12-14 12:37:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3065 | 76.29.67.165 | 2010-12-14 12:43:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 3066 | 67.171.192.247 | 2010-12-14 01:18:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|----------------|------------------------|------------------------|------------------------------------------|---------------|
| 3067 | 67.171.194.51 | 2010-12-14 02:04:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3068 | 174.51.125.215 | 2010-12-14 03:11:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3069 | 98.202.243.196 | 2010-12-14 05:20:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3070 | 75.67.96.231 | 2010-12-14 06:41:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3071 | 76.102.223.242 | 2010-12-14 08:45:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3072 | 98.247.155.165 | 2010-12-14 08:45:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3073 | 68.46.55.174 | 2010-12-15 12:34:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3074 | 24.23.8.190 | 2010-12-15 12:35:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3075 | 98.216.169.46 | 2010-12-15 01:33:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3076 | 24.1.218.189 | 2010-12-15 01:43:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3077 | 71.231.233.49 | 2010-12-15 01:50:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3078 | 24.6.210.2 | 2010-12-15 01:50:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3079 | 98.234.99.205 | 2010-12-15 02:09:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3080 | 76.121.45.211 | 2010-12-15 02:09:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3081 | 75.71.161.233 | 2010-12-15 02:42:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3082 | 76.29.58.176 | 2010-12-15 03:29:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3083 | 67.184.112.193 | 2010-12-15 04:42:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3084 | 98.222.200.7 | 2010-12-15 04:48:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3085 | 71.205.237.165 | 2010-12-15 04:59:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3086 | 24.13.111.79 | 2010-12-15 05:32:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3087 | 98.209.11.104 | 2010-12-15 07:01:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3088 | 24.0.76.49 | 2010-12-15 07:08:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3089 | 24.17.170.176 | 2010-12-15 07:20:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3090 | 98.202.243.124 | 2010-12-15 10:14:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3091 | 67.183.118.208 | 2010-12-15 11:03:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3092 | 71.198.40.209 | 2010-12-15 01:39:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3093 | 24.0.221.164 | 2010-12-15 03:23:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3094 | 71.239.81.119 | 2010-12-15 04:20:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3095 | 66.56.58.61 | 2010-12-15 05:51:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3096 | 71.237.95.24 | 2010-12-15 06:35:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3097 | 71.196.233.83 | 2010-12-15 08:39:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3098 | 71.59.240.103 | 2010-12-15 08:50:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3099 | 76.102.115.125 | 2010-12-15 09:41:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3100 | 98.200.133.52 | 2010-12-15 11:28:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3101 | 76.110.228.62 | 2010-12-15 11:36:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3102 | 67.165.158.58 | 2010-12-15 11:49:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3103 | 67.172.220.63 | 2010-12-16 12:18:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3104 | 98.219.233.13 | 2010-12-16 12:27:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3105 | 71.207.144.144 | 2010-12-16 12:51:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3106 | 75.69.61.183 | 2010-12-16 01:12:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3107 | 68.58.34.123 | 2010-12-16 01:31:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 3108 | 174.61.42.110 | 2010-12-16 01:59:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|-----------------------|------------------------------------------|---------------|
| 3109 | 76.120.128.227 | 2010-12-16 02:18:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3110 | 76.120.104.35 | 2010-12-16 02:19:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3111 | 71.228.47.24 | 2010-12-16 02:33:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3112 | 24.3.164.196 | 2010-12-16 02:55:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3113 | 76.120.32.215 | 2010-12-16 03:04:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3114 | 98.207.220.109 | 2010-12-16 03:42:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3115 | 68.44.96.221 | 2010-12-16 04:05:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3116 | 98.230.199.34 | 2010-12-16 04:08:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3117 | 71.205.50.210 | 2010-12-16 04:12:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3118 | 24.99.226.213 | 2010-12-16 05:35:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3119 | 67.189.118.37 | 2010-12-16 05:50:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3120 | 67.172.109.214 | 2010-12-16 06:20:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3121 | 67.176.171.10 | 2010-12-16 07:06:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3122 | 174.55.205.148 | 2010-12-16 07:37:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3123 | 98.242.184.146 | 2010-12-16 09:28:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3124 | 76.99.224.84 | 2010-12-16 10:49:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3125 | 98.210.244.106 | 2010-12-16 10:58:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3126 | 174.60.138.195 | 2010-12-16 03:01:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3127 | 98.193.22.122 | 2010-12-16 05:29:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3128 | 71.232.69.216 | 2010-12-16 05:35:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3129 | 98.193.97.21 | 2010-12-16 05:45:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3130 | 98.234.172.76 | 2010-12-16 06:45:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3131 | 174.54.149.190 | 2010-12-16 06:57:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3132 | 66.176.33.253 | 2010-12-16 07:17:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3133 | 24.1.38.171 | 2010-12-16 08:17:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3134 | 98.243.169.10 | 2010-12-16 08:23:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3135 | 68.63.116.8 | 2010-12-16 08:24:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3136 | 67.171.253.119 | 2010-12-16 09:28:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3137 | 24.130.165.143 | 2010-12-16 10:32:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3138 | 98.202.8.68 | 2010-12-17 12:18:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3139 | 76.101.214.239 | 2010-12-17 01:02:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3140 | 174.55.219.90 | 2010-12-17 02:08:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3141 | 71.194.145.151 | 2010-12-17 02:25:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3142 | 71.227.153.215 | 2010-12-17 03:00:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3143 | 69.138.76.135 | 2010-12-17 03:11:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3144 | 69.246.60.173 | 2010-12-17 03:13:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3145 | 67.165.251.216 | 2010-12-17 03:14:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3146 | 71.232.224.93 | 2010-12-17 03:21:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3147 | 76.111.36.44 | 2010-12-17 04:06:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3148 | 76.106.209.172 | 2010-12-17 05:02:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3149 | 67.169.67.214 | 2010-12-17 05:26:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 3150 | 67.183.69.60 | 2010-12-17 05:27:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|--------------|------------------------|------------------------|------------------------------------------|---------------|
| 3151 | 67.160.63.234 | 2010-12-17 05:34:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3152 | 24.17.165.96 | 2010-12-17 06:07:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3153 | 67.177.227.158 | 2010-12-17 07:31:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3154 | 98.248.196.10 | 2010-12-17 07:39:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3155 | 24.0.1.88 | 2010-12-17 07:49:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3156 | 76.29.101.225 | 2010-12-17 07:51:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3157 | 24.2.139.246 | 2010-12-17 09:21:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3158 | 67.170.88.241 | 2010-12-17 10:54:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3159 | 98.213.37.57 | 2010-12-17 12:30:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3160 | 76.109.254.23 | 2010-12-17 12:52:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3161 | 98.203.119.52 | 2010-12-17 02:22:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3162 | 98.246.99.6 | 2010-12-17 04:43:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3163 | 174.59.60.92 | 2010-12-17 06:03:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3164 | 66.176.48.91 | 2010-12-17 06:37:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3165 | 24.99.153.129 | 2010-12-17 07:27:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3166 | 98.228.21.189 | 2010-12-17 08:51:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3167 | 75.65.197.230 | 2010-12-17 09:09:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3168 | 24.129.48.139 | 2010-12-17 09:13:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3169 | 68.38.74.97 | 2010-12-17 09:36:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3170 | 76.120.229.140 | 2010-12-17 11:20:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3171 | 71.192.5.146 | 2010-12-17 11:23:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3172 | 76.21.241.250 | 2010-12-18 12:04:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3173 | 24.129.57.62 | 2010-12-18 12:33:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3174 | 24.129.120.77 | 2010-12-18 12:46:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3175 | 69.181.135.69 | 2010-12-18 01:26:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3176 | 67.175.168.96 | 2010-12-18 01:26:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3177 | 67.167.201.194 | 2010-12-18 02:02:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3178 | 71.230.158.122 | 2010-12-18 02:31:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3179 | 67.186.145.152 | 2010-12-18 02:49:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3180 | 71.193.221.209 | 2010-12-18 03:15:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3181 | 67.169.243.247 | 2010-12-18 04:51:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3182 | 24.22.126.31 | 2010-12-18 05:05:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3183 | 24.5.12.72 | 2010-12-18 05:43:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3184 | 24.20.144.18 | 2010-12-18 05:47:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3185 | 76.20.141.255 | 2010-12-18 06:16:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3186 | 69.244.238.60 | 2010-12-18 07:15:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3187 | 24.17.84.183 | 2010-12-18 07:55:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3188 | 68.44.195.67 | 2010-12-18 08:30:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3189 | 76.102.37.28 | 2010-12-18 08:52:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3190 | 174.58.94.80 | 2010-12-18 09:25:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3191 | 71.198.142.123 | 2010-12-18 10:25:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 3192 | 98.213.169.30 | 2010-12-18 11:53:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 3193 | 69.242.184.202 | 2010-12-18 12:39:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3194 | 24.10.95.64 | 2010-12-18 12:52:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3195 | 71.197.203.58 | 2010-12-18 04:32:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3196 | 69.254.232.91 | 2010-12-18 04:35:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3197 | 75.74.53.182 | 2010-12-18 05:46:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3198 | 68.41.228.160 | 2010-12-18 06:00:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3199 | 76.30.56.252 | 2010-12-18 09:01:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3200 | 76.16.15.206 | 2010-12-18 09:21:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3201 | 98.244.153.163 | 2010-12-18 09:38:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3202 | 68.42.59.95 | 2010-12-19 12:07:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3203 | 67.176.150.223 | 2010-12-19 12:25:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3204 | 24.60.73.251 | 2010-12-19 12:34:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3205 | 67.177.4.225 | 2010-12-19 12:40:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3206 | 24.21.172.177 | 2010-12-19 01:01:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3207 | 69.136.202.199 | 2010-12-19 01:12:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3208 | 98.202.217.186 | 2010-12-19 01:16:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3209 | 69.181.97.71 | 2010-12-19 01:42:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3210 | 75.69.62.94 | 2010-12-19 03:19:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3211 | 98.228.44.124 | 2010-12-19 03:19:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3212 | 67.169.21.179 | 2010-12-19 03:48:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3213 | 98.238.238.200 | 2010-12-19 04:40:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3214 | 67.180.147.158 | 2010-12-19 05:02:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3215 | 76.103.41.27 | 2010-12-19 05:08:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3216 | 24.17.191.24 | 2010-12-19 06:04:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3217 | 24.12.59.22 | 2010-12-19 06:34:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3218 | 67.160.174.222 | 2010-12-19 07:56:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3219 | 71.229.90.26 | 2010-12-19 08:01:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3220 | 98.232.232.224 | 2010-12-19 08:25:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3221 | 66.31.211.36 | 2010-12-19 08:40:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3222 | 24.99.125.46 | 2010-12-19 09:53:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3223 | 174.49.11.149 | 2010-12-19 10:26:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3224 | 24.6.136.40 | 2010-12-19 11:23:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3225 | 76.97.179.112 | 2010-12-19 01:48:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3226 | 65.96.9.239 | 2010-12-19 02:04:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3227 | 98.247.113.123 | 2010-12-19 02:35:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3228 | 76.122.25.190 | 2010-12-19 02:58:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3229 | 24.0.82.63 | 2010-12-19 04:21:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3230 | 69.180.8.185 | 2010-12-19 04:23:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3231 | 76.121.235.35 | 2010-12-19 05:14:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3232 | 98.251.182.51 | 2010-12-19 05:38:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3233 | 24.128.35.12 | 2010-12-19 06:27:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 3234 | 98.211.106.42 | 2010-12-19 06:32:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3235 | 67.176.114.29 | 2010-12-19 07:19:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3236 | 76.18.199.240 | 2010-12-19 08:32:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3237 | 68.48.227.151 | 2010-12-19 08:52:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3238 | 67.189.7.146 | 2010-12-19 09:16:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3239 | 98.247.80.31 | 2010-12-19 09:26:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3240 | 76.28.244.249 | 2010-12-19 09:42:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3241 | 76.26.31.223 | 2010-12-19 10:19:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3242 | 76.23.115.8 | 2010-12-19 10:26:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3243 | 71.57.136.84 | 2010-12-19 10:37:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3244 | 24.245.4.174 | 2010-12-19 10:59:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3245 | 98.248.202.103 | 2010-12-19 11:52:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3246 | 71.197.75.203 | 2010-12-20 12:19:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3247 | 71.196.212.139 | 2010-12-20 12:33:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3248 | 68.33.185.128 | 2010-12-20 12:53:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3249 | 98.232.118.205 | 2010-12-20 01:13:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3250 | 76.30.62.86 | 2010-12-20 01:13:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3251 | 67.160.203.114 | 2010-12-20 01:13:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3252 | 76.123.106.233 | 2010-12-20 01:16:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3253 | 69.242.190.245 | 2010-12-20 01:38:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3254 | 98.230.41.28 | 2010-12-20 02:06:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3255 | 69.246.0.179 | 2010-12-20 02:20:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3256 | 68.48.208.246 | 2010-12-20 02:48:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3257 | 66.229.113.135 | 2010-12-20 03:21:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3258 | 76.31.7.152 | 2010-12-20 03:29:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3259 | 98.213.72.45 | 2010-12-20 03:31:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3260 | 66.31.42.20 | 2010-12-20 04:06:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3261 | 76.23.78.89 | 2010-12-20 05:00:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3262 | 98.222.155.123 | 2010-12-20 05:18:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3263 | 98.237.133.237 | 2010-12-20 05:59:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3264 | 68.54.110.228 | 2010-12-20 06:07:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3265 | 98.208.106.255 | 2010-12-20 06:12:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3266 | 69.139.112.60 | 2010-12-20 06:33:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3267 | 98.223.121.178 | 2010-12-20 07:44:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3268 | 69.242.188.60 | 2010-12-20 08:00:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3269 | 71.229.132.131 | 2010-12-20 08:10:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3270 | 98.254.227.203 | 2010-12-20 09:43:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3271 | 98.208.205.149 | 2010-12-20 09:45:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3272 | 67.189.72.119 | 2010-12-20 10:20:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3273 | 71.236.211.72 | 2010-12-20 11:15:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3274 | 67.173.45.98 | 2010-12-20 11:19:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3275 | 24.20.119.135 | 2010-12-20 12:47:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |

| 3276 | 71.224.200.28 | 2010-12-20 01:07:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------|
| 3277 | 75.71.182.77 | 2010-12-20 01:19:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3278 | 68.62.163.147 | 2010-12-20 01:51:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3279 | 71.194.105.157 | 2010-12-20 01:53:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3280 | 98.202.114.238 | 2010-12-20 03:48:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Comcast Cable |
| 3281 | 68.227.6.19 | 2010-11-05 07:03:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3282 | 68.105.141.180 | 2010-11-05 08:02:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3283 | 70.173.30.10 | 2010-11-05 09:05:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3284 | 70.172.194.83 | 2010-11-05 11:49:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3285 | 68.15.156.215 | 2010-11-05 12:10:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3286 | 68.3.112.40 | 2010-11-05 12:27:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3287 | 70.189.188.146 | 2010-11-05 02:30:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3288 | 72.193.165.168 | 2010-11-05 02:47:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3289 | 70.180.50.193 | 2010-11-05 03:47:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3290 | 68.106.246.194 | 2010-11-05 03:52:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3291 | 98.170.199.85 | 2010-11-05 04:09:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3292 | 72.218.106.40 | 2010-11-05 04:20:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3293 | 68.224.52.54 | 2010-11-05 05:59:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3294 | 174.69.131.103 | 2010-11-05 06:34:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3295 | 68.12.239.72 | 2010-11-05 07:25:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3296 | 68.109.15.220 | 2010-11-05 07:38:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3297 | 98.184.163.137 | 2010-11-05 07:39:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3298 | 98.168.254.223 | 2010-11-05 08:54:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3299 | 68.10.168.207 | 2010-11-05 09:29:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3300 | 68.108.253.245 | 2010-11-05 09:30:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3301 | 24.253.1.66 | 2010-11-05 10:11:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3302 | 68.1.23.166 | 2010-11-05 10:28:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3303 | 72.213.129.165 | 2010-11-05 10:51:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3304 | 70.168.8.18 | 2010-11-05 11:06:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3305 | 68.231.124.79 | 2010-11-06 02:19:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3306 | 72.200.172.67 | 2010-11-06 02:58:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3307 | 98.160.221.114 | 2010-11-06 03:42:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3308 | 70.171.223.77 | 2010-11-06 04:11:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3309 | 68.9.221.27 | 2010-11-06 04:26:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3310 | 98.185.250.15 | 2010-11-06 04:44:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3311 | 68.13.159.63 | 2010-11-06 04:55:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3312 | 72.222.143.218 | 2010-11-06 06:15:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3313 | 72.196.243.158 | 2010-11-06 06:25:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3314 | 70.189.182.16 | 2010-11-06 11:16:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3315 | 72.213.129.128 | 2010-11-06 11:20:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3316 | 72.193.221.176 | 2010-11-06 08:42:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3317 | 24.248.65.199 | 2010-11-06 10:14:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| | | | | | |
|---|---|---|---|---|---|
| 3318 | 68.106.26.36 | 2010-11-06 10:57:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3319 | 98.167.204.8 | 2010-11-06 11:12:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3320 | 68.226.56.70 | 2010-11-07 12:04:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3321 | 70.189.81.198 | 2010-11-07 12:30:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3322 | 98.171.175.165 | 2010-11-07 12:36:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3323 | 98.191.240.123 | 2010-11-07 12:48:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3324 | 68.0.125.70 | 2010-11-07 12:56:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3325 | 70.160.93.24 | 2010-11-07 04:39:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3326 | 68.231.216.158 | 2010-11-07 06:02:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3327 | 68.104.114.65 | 2010-11-07 06:51:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3328 | 72.223.9.147 | 2010-11-07 09:07:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3329 | 68.224.46.146 | 2010-11-07 09:16:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3330 | 98.165.139.34 | 2010-11-07 11:11:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3331 | 70.160.213.87 | 2010-11-07 12:00:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3332 | 68.103.84.182 | 2010-11-07 03:46:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3333 | 68.108.13.171 | 2010-11-07 04:41:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3334 | 68.8.171.234 | 2010-11-07 06:04:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3335 | 72.192.170.183 | 2010-11-07 08:35:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3336 | 98.165.130.177 | 2010-11-07 10:59:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3337 | 72.221.88.51 | 2010-11-07 11:14:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3338 | 68.8.212.190 | 2010-11-08 12:08:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3339 | 68.14.222.53 | 2010-11-08 12:54:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3340 | 68.96.174.245 | 2010-11-08 02:06:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3341 | 98.177.237.23 | 2010-11-08 02:35:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3342 | 68.6.121.169 | 2010-11-08 02:45:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3343 | 24.252.13.252 | 2010-11-08 03:43:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3344 | 68.12.230.199 | 2010-11-08 03:54:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3345 | 68.110.180.152 | 2010-11-08 04:00:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3346 | 98.169.107.29 | 2010-11-08 04:56:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3347 | 70.173.89.194 | 2010-11-08 05:43:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3348 | 68.14.90.32 | 2010-11-08 06:08:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3349 | 98.174.206.241 | 2010-11-08 06:57:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3350 | 72.207.207.247 | 2010-11-08 07:00:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3351 | 72.200.111.191 | 2010-11-08 07:04:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3352 | 68.7.0.73 | 2010-11-08 09:43:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3353 | 70.162.83.226 | 2010-11-08 09:44:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3354 | 72.199.216.168 | 2010-11-08 10:00:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3355 | 70.174.115.179 | 2010-11-08 01:15:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3356 | 24.252.142.102 | 2010-11-08 08:35:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3357 | 68.97.36.92 | 2010-11-08 11:02:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3358 | 174.69.208.128 | 2010-11-08 11:14:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3359 | 70.161.253.125 | 2010-11-09 12:03:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3360 | 24.250.138.121 | 2010-11-09 12:18:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|----------------|------------------------|-----------------------|------------------------------------------|--------------------|
| 3361 | 68.3.217.143 | 2010-11-09 01:47:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3362 | 68.225.59.157 | 2010-11-09 02:40:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3363 | 98.185.236.23 | 2010-11-09 04:01:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3364 | 70.177.228.8 | 2010-11-09 06:35:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3365 | 24.252.200.129 | 2010-11-09 09:08:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3366 | 70.181.244.122 | 2010-11-09 01:19:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3367 | 70.161.134.119 | 2010-11-09 01:58:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3368 | 98.180.193.175 | 2010-11-09 03:47:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3369 | 70.170.77.146 | 2010-11-09 03:51:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3370 | 68.111.82.122 | 2010-11-09 03:53:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3371 | 24.251.47.30 | 2010-11-09 07:13:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3372 | 98.191.201.66 | 2010-11-09 09:43:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3373 | 68.231.247.25 | 2010-11-09 10:18:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3374 | 72.220.244.230 | 2010-11-10 01:17:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3375 | 68.111.237.232 | 2010-11-10 02:50:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3376 | 68.2.59.6 | 2010-11-10 03:31:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3377 | 68.98.42.200 | 2010-11-10 06:58:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3378 | 68.104.245.235 | 2010-11-10 07:06:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3379 | 72.197.70.164 | 2010-11-10 08:05:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3380 | 68.0.143.115 | 2010-11-10 10:36:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3381 | 98.177.229.53 | 2010-11-10 11:01:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3382 | 70.190.131.247 | 2010-11-10 12:51:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3383 | 68.107.0.192 | 2010-11-10 01:28:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3384 | 70.178.147.102 | 2010-11-10 02:30:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3385 | 98.183.168.184 | 2010-11-10 06:44:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3386 | 68.228.254.205 | 2010-11-10 07:36:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3387 | 70.170.54.182 | 2010-11-10 08:00:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3388 | 68.227.62.25 | 2010-11-10 08:58:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3389 | 24.255.145.113 | 2010-11-11 12:18:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3390 | 68.12.124.87 | 2010-11-11 01:31:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3391 | 24.254.12.56 | 2010-11-11 02:10:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3392 | 98.161.6.232 | 2010-11-11 04:02:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3393 | 68.14.25.172 | 2010-11-11 05:05:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3394 | 68.101.215.209 | 2010-11-11 05:46:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3395 | 174.65.106.46 | 2010-11-11 08:20:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3396 | 68.6.34.246 | 2010-11-11 08:23:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3397 | 98.165.199.152 | 2010-11-11 08:33:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3398 | 72.207.74.221 | 2010-11-11 12:50:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3399 | 98.177.242.154 | 2010-11-11 01:57:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3400 | 68.101.252.118 | 2010-11-11 04:39:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3401 | 68.227.20.129 | 2010-11-11 06:08:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3402 | 68.5.152.203 | 2010-11-11 06:56:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|--------------|------------------------|-----------------------|------------------------------------------|--------------------|
| 3403 | 98.174.206.81 | 2010-11-11 07:50:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3404 | 24.254.155.121 | 2010-11-11 08:03:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3405 | 98.190.243.4 | 2010-11-11 08:16:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3406 | 98.184.159.22 | 2010-11-11 10:06:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3407 | 72.202.130.74 | 2010-11-11 10:58:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3408 | 72.194.103.19 | 2010-11-11 11:01:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3409 | 68.103.76.170 | 2010-11-11 11:29:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3410 | 70.190.151.86 | 2010-11-11 11:51:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3411 | 68.105.167.221 | 2010-11-12 12:45:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3412 | 98.181.42.18 | 2010-11-12 01:32:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3413 | 98.183.158.223 | 2010-11-12 03:57:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3414 | 68.230.220.141 | 2010-11-12 04:29:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3415 | 70.161.66.27 | 2010-11-12 05:35:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3416 | 72.209.150.115 | 2010-11-12 05:39:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3417 | 72.208.161.244 | 2010-11-12 08:25:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3418 | 98.166.179.2 | 2010-11-12 11:02:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3419 | 68.102.211.2 | 2010-11-12 01:02:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3420 | 174.69.140.44 | 2010-11-12 02:29:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3421 | 68.3.103.105 | 2010-11-12 03:53:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3422 | 72.221.120.248 | 2010-11-12 04:01:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3423 | 68.7.209.121 | 2010-11-12 05:30:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3424 | 70.179.134.1 | 2010-11-12 05:51:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3425 | 72.218.151.6 | 2010-11-12 06:55:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3426 | 70.176.185.243 | 2010-11-12 09:06:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3427 | 72.204.167.91 | 2010-11-12 11:27:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3428 | 72.204.129.240 | 2010-11-13 12:31:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3429 | 174.65.127.204 | 2010-11-13 01:32:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3430 | 70.181.92.186 | 2010-11-13 02:09:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3431 | 24.251.71.135 | 2010-11-13 04:09:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3432 | 98.165.47.54 | 2010-11-13 04:46:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3433 | 68.103.230.170 | 2010-11-13 06:02:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3434 | 70.176.5.100 | 2010-11-13 06:02:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3435 | 98.165.15.240 | 2010-11-13 06:37:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3436 | 68.104.65.184 | 2010-11-13 07:45:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3437 | 68.10.217.24 | 2010-11-13 08:13:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3438 | 68.111.202.244 | 2010-11-13 11:04:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3439 | 68.9.71.139 | 2010-11-13 11:24:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3440 | 24.254.82.202 | 2010-11-13 05:35:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3441 | 174.73.11.24 | 2010-11-13 06:07:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3442 | 70.183.115.216 | 2010-11-13 08:33:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3443 | 68.110.243.51 | 2010-11-13 09:13:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3444 | 68.0.162.174 | 2010-11-13 09:48:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|--------------|------------------------|-----------------------|------------------------------------------|--------------------|
| 3445 | 68.0.121.56 | 2010-11-13 10:25:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3446 | 68.12.37.84 | 2010-11-13 10:43:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3447 | 68.97.206.54 | 2010-11-14 12:07:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3448 | 68.2.187.165 | 2010-11-14 01:35:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3449 | 72.223.43.94 | 2010-11-14 01:48:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3450 | 68.103.249.5 | 2010-11-14 03:27:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3451 | 68.13.108.226 | 2010-11-14 05:40:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3452 | 174.73.108.60 | 2010-11-14 06:20:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3453 | 98.164.15.53 | 2010-11-14 06:22:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3454 | 70.170.84.27 | 2010-11-14 08:02:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3455 | 70.190.152.39 | 2010-11-14 08:06:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3456 | 68.8.213.252 | 2010-11-14 08:45:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3457 | 68.225.120.52 | 2010-11-14 08:48:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3458 | 72.207.76.240 | 2010-11-14 08:54:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3459 | 68.231.197.137 | 2010-11-14 11:04:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3460 | 72.204.154.178 | 2010-11-14 03:11:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3461 | 68.97.28.215 | 2010-11-14 04:12:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3462 | 70.191.90.141 | 2010-11-14 07:25:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3463 | 68.97.196.182 | 2010-11-14 09:05:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3464 | 68.10.141.244 | 2010-11-14 09:32:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3465 | 68.109.118.159 | 2010-11-14 09:40:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3466 | 72.215.215.130 | 2010-11-14 10:40:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3467 | 70.181.241.189 | 2010-11-15 12:04:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3468 | 72.220.56.102 | 2010-11-15 12:04:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3469 | 72.215.111.95 | 2010-11-15 12:45:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3470 | 68.230.133.30 | 2010-11-15 12:59:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3471 | 24.255.138.240 | 2010-11-15 01:37:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3472 | 70.189.190.145 | 2010-11-15 01:41:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3473 | 70.162.15.252 | 2010-11-15 02:20:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3474 | 24.56.51.63 | 2010-11-15 03:43:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3475 | 174.66.173.62 | 2010-11-15 04:30:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3476 | 68.13.112.141 | 2010-11-15 04:58:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3477 | 72.199.174.188 | 2010-11-15 04:59:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3478 | 72.208.12.90 | 2010-11-15 06:41:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3479 | 72.219.148.169 | 2010-11-15 10:09:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3480 | 72.211.180.111 | 2010-11-15 10:34:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3481 | 70.178.155.203 | 2010-11-15 02:05:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3482 | 24.251.148.204 | 2010-11-15 04:35:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3483 | 98.162.175.126 | 2010-11-15 07:05:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3484 | 174.69.145.123 | 2010-11-16 12:23:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3485 | 72.207.71.127 | 2010-11-16 04:31:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3486 | 68.98.106.212 | 2010-11-16 04:57:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------------|
| 3487 | 68.102.177.46 | 2010-11-16 05:09:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3488 | 72.215.110.101 | 2010-11-16 05:26:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3489 | 68.231.157.124 | 2010-11-16 05:34:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3490 | 68.227.86.91 | 2010-11-16 08:57:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3491 | 68.8.224.178 | 2010-11-16 09:32:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3492 | 70.165.168.74 | 2010-11-16 03:20:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3493 | 24.254.249.230 | 2010-11-16 03:43:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3494 | 70.178.38.251 | 2010-11-16 05:33:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3495 | 68.9.239.169 | 2010-11-16 07:09:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3496 | 68.5.213.68 | 2010-11-16 07:21:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3497 | 72.200.29.250 | 2010-11-16 09:30:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3498 | 24.251.24.192 | 2010-11-16 10:07:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3499 | 68.109.139.18 | 2010-11-16 10:46:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3500 | 68.98.68.38 | 2010-11-17 12:37:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3501 | 72.213.49.208 | 2010-11-17 01:39:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3502 | 68.231.36.226 | 2010-11-17 05:37:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3503 | 68.13.130.147 | 2010-11-17 01:41:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3504 | 68.102.83.148 | 2010-11-17 02:35:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3505 | 68.97.105.242 | 2010-11-17 04:06:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3506 | 68.103.231.224 | 2010-11-17 05:41:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3507 | 98.170.248.87 | 2010-11-17 06:25:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3508 | 68.6.93.3 | 2010-11-17 07:15:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3509 | 98.190.243.22 | 2010-11-17 08:17:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3510 | 24.252.200.29 | 2010-11-17 10:37:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3511 | 68.231.37.13 | 2010-11-17 10:47:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3512 | 68.8.150.160 | 2010-11-18 02:33:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3513 | 72.201.65.234 | 2010-11-18 02:56:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3514 | 70.160.74.158 | 2010-11-18 03:56:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3515 | 68.96.67.16 | 2010-11-18 08:23:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3516 | 72.222.229.248 | 2010-11-18 08:49:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3517 | 68.2.126.71 | 2010-11-18 09:53:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3518 | 70.160.161.105 | 2010-11-18 11:54:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3519 | 72.192.62.247 | 2010-11-18 12:35:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3520 | 68.227.61.5 | 2010-11-18 02:04:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3521 | 72.219.7.130 | 2010-11-18 02:29:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3522 | 24.255.216.97 | 2010-11-18 05:00:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3523 | 68.97.36.100 | 2010-11-18 05:15:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3524 | 68.12.169.63 | 2010-11-18 08:10:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3525 | 24.251.204.46 | 2010-11-18 10:47:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3526 | 98.165.103.210 | 2010-11-18 10:56:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3527 | 68.229.138.20 | 2010-11-19 01:10:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3528 | 72.197.181.166 | 2010-11-19 01:37:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|----------------|------------------------|------------------------|------------------------------------------|--------------------|
| 3529 | 70.184.94.17 | 2010-11-19 02:13:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3530 | 98.183.167.145 | 2010-11-19 04:25:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3531 | 98.165.102.113 | 2010-11-19 05:58:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3532 | 70.164.183.81 | 2010-11-19 08:08:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3533 | 68.108.40.134 | 2010-11-19 11:09:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3534 | 68.227.243.183 | 2010-11-19 11:28:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3535 | 72.220.136.36 | 2010-11-19 11:29:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3536 | 68.226.81.215 | 2010-11-19 11:58:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3537 | 68.5.150.158 | 2010-11-19 05:54:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3538 | 70.178.115.69 | 2010-11-19 07:20:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3539 | 70.188.241.9 | 2010-11-19 07:45:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3540 | 72.194.211.140 | 2010-11-19 08:07:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3541 | 68.110.122.18 | 2010-11-19 09:43:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3542 | 24.255.59.246 | 2010-11-19 10:18:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3543 | 68.7.142.193 | 2010-11-19 10:50:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3544 | 72.207.87.218 | 2010-11-19 11:38:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3545 | 72.201.223.203 | 2010-11-20 01:12:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3546 | 72.207.66.36 | 2010-11-20 01:12:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3547 | 68.99.216.107 | 2010-11-20 01:57:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3548 | 72.200.221.163 | 2010-11-20 02:01:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3549 | 70.160.226.221 | 2010-11-20 02:01:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3550 | 72.208.174.238 | 2010-11-20 02:14:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3551 | 68.99.133.9 | 2010-11-20 04:25:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3552 | 98.177.199.28 | 2010-11-20 05:39:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3553 | 98.169.123.123 | 2010-11-20 06:11:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3554 | 68.96.107.113 | 2010-11-20 09:00:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3555 | 174.65.106.235 | 2010-11-20 09:07:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3556 | 72.197.38.158 | 2010-11-20 11:20:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3557 | 68.7.37.54 | 2010-11-20 12:58:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3558 | 24.56.62.109 | 2010-11-20 01:38:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3559 | 70.176.217.83 | 2010-11-20 02:51:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3560 | 72.192.127.65 | 2010-11-20 05:47:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3561 | 68.8.76.187 | 2010-11-20 06:02:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3562 | 68.102.89.152 | 2010-11-20 06:10:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3563 | 68.111.154.41 | 2010-11-20 06:22:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3564 | 70.162.94.228 | 2010-11-20 07:00:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3565 | 98.165.249.89 | 2010-11-20 08:30:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3566 | 72.211.171.185 | 2010-11-20 11:45:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3567 | 70.174.9.123 | 2010-11-21 12:27:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3568 | 68.13.220.155 | 2010-11-21 12:43:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3569 | 68.12.203.234 | 2010-11-21 03:13:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3570 | 70.181.153.22 | 2010-11-21 04:13:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|---------------|------------------------|------------------------|------------------------------------------|--------------------|
| 3571 | 70.164.176.242 | 2010-11-21 04:47:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3572 | 68.11.178.75 | 2010-11-21 05:46:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3573 | 72.194.70.241 | 2010-11-21 06:26:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3574 | 72.197.182.95 | 2010-11-21 06:44:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3575 | 174.71.106.151 | 2010-11-21 07:11:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3576 | 70.181.98.122 | 2010-11-21 11:15:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3577 | 72.216.4.52 | 2010-11-21 03:37:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3578 | 72.219.61.37 | 2010-11-21 04:23:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3579 | 68.99.29.188 | 2010-11-21 05:37:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3580 | 70.181.177.81 | 2010-11-21 07:48:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3581 | 174.69.118.222 | 2010-11-21 08:00:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3582 | 98.166.57.9 | 2010-11-21 08:05:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3583 | 98.162.157.90 | 2010-11-21 09:19:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3584 | 68.6.47.191 | 2010-11-21 09:30:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3585 | 70.189.114.201 | 2010-11-21 11:50:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3586 | 98.166.62.132 | 2010-11-22 12:03:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3587 | 98.171.166.104 | 2010-11-22 12:52:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3588 | 68.12.170.204 | 2010-11-22 01:22:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3589 | 174.65.132.215 | 2010-11-22 03:09:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3590 | 68.6.150.203 | 2010-11-22 03:28:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3591 | 68.0.179.188 | 2010-11-22 04:12:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3592 | 70.173.0.131 | 2010-11-22 05:03:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3593 | 70.181.66.194 | 2010-11-22 05:42:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3594 | 98.169.51.1 | 2010-11-22 07:29:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3595 | 98.182.30.109 | 2010-11-22 07:22:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3596 | 70.171.231.135 | 2010-11-23 12:15:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3597 | 24.234.95.22 | 2010-11-23 01:15:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3598 | 72.211.192.208 | 2010-11-23 04:29:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3599 | 68.10.250.27 | 2010-11-23 06:09:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3600 | 68.6.230.12 | 2010-11-23 06:29:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3601 | 98.185.26.72 | 2010-11-23 04:05:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3602 | 72.218.22.37 | 2010-11-23 05:17:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3603 | 68.97.134.18 | 2010-11-23 06:25:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3604 | 68.9.240.226 | 2010-11-23 07:38:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3605 | 68.103.40.217 | 2010-11-23 07:45:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3606 | 98.189.255.46 | 2010-11-23 10:46:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3607 | 72.205.35.137 | 2010-11-23 11:10:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3608 | 72.193.254.11 | 2010-11-23 11:16:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3609 | 72.221.77.247 | 2010-11-24 02:13:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3610 | 68.13.100.175 | 2010-11-24 02:34:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3611 | 70.174.69.102 | 2010-11-24 04:31:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3612 | 68.103.75.77 | 2010-11-24 05:30:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|--------------|------------------------|----------------------|------------------------------------------|--------------------|
| 3613 | 68.3.111.119 | 2010-11-24 05:55:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3614 | 174.67.230.169 | 2010-11-24 09:15:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3615 | 68.12.74.220 | 2010-11-24 10:14:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3616 | 72.219.138.153 | 2010-11-24 11:02:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3617 | 70.190.131.182 | 2010-11-24 11:06:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3618 | 98.183.130.175 | 2010-11-24 11:51:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3619 | 68.10.141.107 | 2010-11-24 02:16:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3620 | 98.165.245.199 | 2010-11-24 04:05:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3621 | 70.189.109.138 | 2010-11-24 06:18:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3622 | 70.173.152.139 | 2010-11-24 07:11:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3623 | 68.111.198.160 | 2010-11-24 07:55:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3624 | 72.207.67.245 | 2010-11-24 08:25:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3625 | 70.180.69.238 | 2010-11-24 08:44:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3626 | 68.111.218.20 | 2010-11-24 09:33:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3627 | 24.252.107.207 | 2010-11-24 09:53:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3628 | 98.163.100.102 | 2010-11-24 11:16:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3629 | 68.5.58.86 | 2010-11-24 11:24:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3630 | 70.171.171.30 | 2010-11-24 11:28:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3631 | 98.171.184.175 | 2010-11-25 12:50:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3632 | 70.174.51.51 | 2010-11-25 01:54:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3633 | 72.202.201.131 | 2010-11-25 06:03:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3634 | 68.108.208.196 | 2010-11-25 06:16:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3635 | 24.255.11.149 | 2010-11-25 06:17:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3636 | 68.108.165.88 | 2010-11-25 01:08:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3637 | 68.101.254.10 | 2010-11-25 02:36:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3638 | 70.179.134.17 | 2010-11-25 04:36:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3639 | 68.12.245.21 | 2010-11-25 04:41:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3640 | 68.6.199.130 | 2010-11-25 07:10:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3641 | 72.199.19.67 | 2010-11-25 11:49:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3642 | 72.216.27.165 | 2010-11-26 01:35:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3643 | 70.186.202.236 | 2010-11-26 03:52:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3644 | 68.104.68.71 | 2010-11-26 06:57:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3645 | 68.105.212.226 | 2010-11-26 10:23:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3646 | 98.169.104.166 | 2010-11-26 11:10:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3647 | 98.165.58.116 | 2010-11-26 03:14:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3648 | 68.103.254.143 | 2010-11-26 04:08:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3649 | 68.8.216.145 | 2010-11-26 04:38:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3650 | 68.109.12.80 | 2010-11-26 08:12:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3651 | 70.181.140.148 | 2010-11-26 10:32:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3652 | 72.221.70.5 | 2010-11-26 10:56:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3653 | 72.193.77.54 | 2010-11-26 11:04:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3654 | 98.164.230.233 | 2010-11-26 11:49:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|----------------|------------------------|------------------------|------------------------------------------|--------------------|
| 3655 | 68.230.94.82 | 2010-11-27 02:45:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3656 | 98.185.158.32 | 2010-11-27 04:29:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3657 | 24.254.240.43 | 2010-11-27 04:33:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3658 | 68.224.13.96 | 2010-11-27 09:37:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3659 | 70.180.70.43 | 2010-11-27 10:10:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3660 | 68.97.156.243 | 2010-11-27 06:54:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3661 | 68.102.237.45 | 2010-11-27 07:13:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3662 | 24.251.247.95 | 2010-11-27 11:13:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3663 | 68.11.104.78 | 2010-11-27 11:44:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3664 | 72.220.26.43 | 2010-11-28 12:18:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3665 | 68.103.95.108 | 2010-11-28 01:29:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3666 | 70.187.230.94 | 2010-11-28 02:08:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3667 | 68.107.79.224 | 2010-11-28 02:52:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3668 | 72.201.164.11 | 2010-11-28 07:08:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3669 | 70.179.168.48 | 2010-11-28 07:15:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3670 | 68.103.43.79 | 2010-11-28 09:17:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3671 | 70.170.105.172 | 2010-11-28 09:44:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3672 | 70.181.183.125 | 2010-11-28 01:17:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3673 | 98.176.101.235 | 2010-11-28 01:36:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3674 | 68.230.112.203 | 2010-11-28 03:07:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3675 | 68.226.244.241 | 2010-11-28 04:40:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3676 | 68.227.55.48 | 2010-11-28 04:51:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3677 | 68.225.115.139 | 2010-11-28 05:17:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3678 | 98.176.219.170 | 2010-11-28 06:06:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3679 | 72.193.120.74 | 2010-11-28 06:11:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3680 | 98.183.137.30 | 2010-11-28 06:58:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3681 | 68.229.130.176 | 2010-11-28 07:26:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3682 | 24.255.21.28 | 2010-11-28 09:42:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3683 | 98.186.180.16 | 2010-11-29 12:03:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3684 | 68.108.253.207 | 2010-11-29 04:25:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3685 | 68.228.79.226 | 2010-11-29 08:48:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3686 | 98.164.253.40 | 2010-11-29 10:53:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3687 | 24.253.157.143 | 2010-11-29 03:21:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3688 | 68.7.41.73 | 2010-11-29 04:30:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3689 | 24.250.220.133 | 2010-11-29 06:51:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3690 | 68.3.7.253 | 2010-11-29 07:31:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3691 | 70.189.73.53 | 2010-11-29 10:25:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3692 | 70.177.242.97 | 2010-11-30 04:54:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3693 | 68.5.240.27 | 2010-11-30 04:57:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3694 | 72.200.18.88 | 2010-11-30 07:08:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3695 | 98.179.185.198 | 2010-11-30 01:54:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3696 | 68.0.188.243 | 2010-11-30 04:10:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|---|---|---|---|---|---|
| 3697 | 68.102.168.202 | 2010-11-30 05:18:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3698 | 68.97.211.159 | 2010-11-30 06:30:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3699 | 98.168.166.225 | 2010-11-30 07:34:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3700 | 72.193.90.106 | 2010-11-30 07:42:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3701 | 68.96.39.7 | 2010-11-30 08:35:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3702 | 174.71.118.19 | 2010-11-30 09:23:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3703 | 70.190.42.86 | 2010-11-30 11:45:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3704 | 174.65.51.186 | 2010-12-01 01:09:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3705 | 98.184.94.140 | 2010-12-01 02:11:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3706 | 68.110.163.201 | 2010-12-01 04:47:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3707 | 68.97.32.185 | 2010-12-01 04:47:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3708 | 72.194.221.138 | 2010-12-01 06:54:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3709 | 72.219.56.117 | 2010-12-01 08:24:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3710 | 98.167.135.199 | 2010-12-01 01:19:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3711 | 72.208.155.40 | 2010-12-01 01:31:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3712 | 98.184.132.95 | 2010-12-01 02:07:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3713 | 98.168.155.234 | 2010-12-01 03:26:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3714 | 70.173.96.46 | 2010-12-01 03:49:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3715 | 72.211.140.209 | 2010-12-02 12:10:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3716 | 98.177.131.234 | 2010-12-02 12:58:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3717 | 72.197.195.183 | 2010-12-02 01:49:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3718 | 98.165.165.99 | 2010-12-02 08:32:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3719 | 68.0.103.155 | 2010-12-02 09:07:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3720 | 72.219.235.164 | 2010-12-02 09:19:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3721 | 70.185.207.46 | 2010-12-02 10:43:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3722 | 98.171.179.23 | 2010-12-02 11:33:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3723 | 98.164.6.81 | 2010-12-02 05:50:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3724 | 72.193.15.28 | 2010-12-02 10:03:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3725 | 68.97.110.26 | 2010-12-02 11:27:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3726 | 72.201.28.109 | 2010-12-03 03:23:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3727 | 68.229.23.146 | 2010-12-03 04:22:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3728 | 68.106.239.53 | 2010-12-03 04:46:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3729 | 174.73.12.181 | 2010-12-03 05:46:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3730 | 68.7.130.203 | 2010-12-03 06:47:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3731 | 70.179.183.79 | 2010-12-03 08:57:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3732 | 174.75.74.105 | 2010-12-03 02:53:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3733 | 68.225.247.65 | 2010-12-03 03:04:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3734 | 68.7.187.176 | 2010-12-03 07:50:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3735 | 72.195.139.4 | 2010-12-03 08:04:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3736 | 24.234.101.11 | 2010-12-03 08:32:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3737 | 72.197.247.73 | 2010-12-04 12:12:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3738 | 70.177.48.66 | 2010-12-04 12:22:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|--------------|------------------------|------------------------|------------------------------------------|--------------------|
| 3739 | 72.196.108.115 | 2010-12-04 02:16:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3740 | 70.173.113.205 | 2010-12-04 02:34:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3741 | 98.176.114.243 | 2010-12-04 02:48:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3742 | 68.2.165.202 | 2010-12-04 04:42:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3743 | 70.176.189.47 | 2010-12-04 06:23:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3744 | 174.79.102.2 | 2010-12-04 07:29:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3745 | 72.193.20.74 | 2010-12-04 12:35:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3746 | 72.219.234.151 | 2010-12-04 01:52:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3747 | 24.255.151.155 | 2010-12-04 01:53:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3748 | 98.162.166.154 | 2010-12-04 02:42:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3749 | 72.218.241.3 | 2010-12-04 03:11:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3750 | 68.108.197.70 | 2010-12-04 04:46:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3751 | 98.176.134.91 | 2010-12-04 09:25:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3752 | 70.179.137.249 | 2010-12-04 09:53:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3753 | 68.97.5.205 | 2010-12-04 10:18:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3754 | 68.107.136.10 | 2010-12-04 10:35:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3755 | 98.185.56.234 | 2010-12-04 11:05:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3756 | 98.163.124.199 | 2010-12-05 02:56:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3757 | 98.176.59.51 | 2010-12-05 06:18:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3758 | 68.102.127.197 | 2010-12-05 08:54:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3759 | 72.196.105.35 | 2010-12-05 08:58:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3760 | 68.1.94.109 | 2010-12-05 09:10:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3761 | 72.192.96.4 | 2010-12-05 10:14:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3762 | 98.176.15.206 | 2010-12-05 10:42:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3763 | 98.166.193.74 | 2010-12-05 05:55:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3764 | 68.231.66.222 | 2010-12-06 01:14:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3765 | 70.191.240.224 | 2010-12-06 01:54:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3766 | 24.253.156.185 | 2010-12-06 02:07:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3767 | 98.165.148.99 | 2010-12-06 02:47:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3768 | 68.104.57.90 | 2010-12-06 04:42:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3769 | 68.0.107.18 | 2010-12-06 05:35:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3770 | 68.102.231.33 | 2010-12-06 05:57:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3771 | 24.254.239.46 | 2010-12-06 04:42:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3772 | 174.68.111.51 | 2010-12-06 07:10:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3773 | 68.231.244.189 | 2010-12-06 09:10:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3774 | 72.198.27.242 | 2010-12-06 09:25:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3775 | 70.168.116.75 | 2010-12-06 11:21:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3776 | 72.221.118.49 | 2010-12-07 12:51:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3777 | 68.97.210.74 | 2010-12-07 03:07:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3778 | 68.8.218.61 | 2010-12-07 10:37:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3779 | 98.165.226.59 | 2010-12-08 12:52:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3780 | 68.3.119.79 | 2010-12-08 01:40:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|-------------|------------------------|-----------------------|------------------------------------------|--------------------|
| 3781 | 24.255.207.144 | 2010-12-08 02:30:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3782 | 68.109.174.93 | 2010-12-08 04:44:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3783 | 174.65.126.123 | 2010-12-08 06:11:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3784 | 24.254.2.70 | 2010-12-08 07:10:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3785 | 68.101.166.76 | 2010-12-08 07:23:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3786 | 68.109.196.145 | 2010-12-08 08:11:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3787 | 70.190.243.131 | 2010-12-08 08:20:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3788 | 68.12.154.142 | 2010-12-08 06:56:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3789 | 68.229.2.168 | 2010-12-08 08:40:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3790 | 68.96.177.157 | 2010-12-09 12:15:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3791 | 70.190.9.161 | 2010-12-09 02:27:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3792 | 68.230.87.1 | 2010-12-09 03:13:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3793 | 70.181.243.127 | 2010-12-09 04:31:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3794 | 174.64.4.233 | 2010-12-09 05:22:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3795 | 68.7.177.45 | 2010-12-09 06:12:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3796 | 70.173.51.65 | 2010-12-09 06:35:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3797 | 174.66.149.215 | 2010-12-09 01:30:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3798 | 98.183.150.222 | 2010-12-09 07:33:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3799 | 68.111.152.98 | 2010-12-09 09:00:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3800 | 72.196.198.215 | 2010-12-09 10:41:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3801 | 70.176.229.210 | 2010-12-10 01:53:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3802 | 72.204.200.62 | 2010-12-10 02:46:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3803 | 72.200.85.109 | 2010-12-10 11:41:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3804 | 98.191.241.90 | 2010-12-10 05:06:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3805 | 68.108.47.69 | 2010-12-10 07:07:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3806 | 68.225.255.43 | 2010-12-10 09:30:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3807 | 68.224.96.185 | 2010-12-10 09:50:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3808 | 72.207.61.135 | 2010-12-10 11:31:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3809 | 70.169.7.87 | 2010-12-11 12:08:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3810 | 68.231.138.67 | 2010-12-11 12:39:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3811 | 174.78.197.103 | 2010-12-11 12:40:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3812 | 70.162.29.152 | 2010-12-11 01:08:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3813 | 24.250.130.195 | 2010-12-11 02:05:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3814 | 24.251.255.169 | 2010-12-11 03:23:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3815 | 98.166.190.237 | 2010-12-11 05:47:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3816 | 72.208.243.193 | 2010-12-11 06:40:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3817 | 98.166.192.127 | 2010-12-11 08:46:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3818 | 98.182.40.70 | 2010-12-11 12:05:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3819 | 72.197.205.80 | 2010-12-11 03:33:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3820 | 72.204.5.136 | 2010-12-11 04:40:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3821 | 68.109.70.249 | 2010-12-11 06:50:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3822 | 68.108.149.156 | 2010-12-11 09:44:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|----------------|------------------------|-----------------------|------------------------------------------|--------------------|
| 3823 | 72.208.88.250 | 2010-12-11 10:05:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3824 | 72.196.150.160 | 2010-12-11 10:27:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3825 | 68.104.248.15 | 2010-12-11 10:35:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3826 | 72.208.242.162 | 2010-12-12 06:01:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3827 | 72.199.13.154 | 2010-12-12 07:36:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3828 | 68.109.96.208 | 2010-12-12 08:58:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3829 | 70.170.119.160 | 2010-12-12 11:27:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3830 | 68.230.66.30 | 2010-12-12 01:36:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3831 | 98.183.185.55 | 2010-12-12 02:02:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3832 | 68.229.118.63 | 2010-12-12 11:26:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3833 | 98.179.189.196 | 2010-12-12 11:59:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3834 | 70.166.112.102 | 2010-12-13 01:10:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3835 | 68.101.100.90 | 2010-12-13 08:28:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3836 | 68.4.3.254 | 2010-12-13 10:53:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3837 | 68.1.179.203 | 2010-12-13 11:05:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3838 | 68.225.212.193 | 2010-12-14 01:07:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3839 | 72.220.0.44 | 2010-12-14 01:58:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3840 | 98.167.166.31 | 2010-12-14 03:09:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3841 | 98.169.111.75 | 2010-12-14 04:47:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3842 | 98.168.238.238 | 2010-12-14 05:54:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3843 | 70.184.182.122 | 2010-12-14 07:11:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3844 | 68.227.6.187 | 2010-12-14 09:59:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3845 | 68.2.255.27 | 2010-12-14 06:23:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3846 | 68.102.1.90 | 2010-12-14 07:28:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3847 | 68.102.95.241 | 2010-12-14 11:34:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3848 | 72.219.142.242 | 2010-12-15 03:23:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3849 | 70.170.40.53 | 2010-12-15 03:28:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3850 | 72.200.19.21 | 2010-12-15 04:11:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3851 | 68.111.128.140 | 2010-12-15 06:36:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3852 | 98.167.184.253 | 2010-12-15 11:23:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3853 | 98.191.20.76 | 2010-12-16 12:54:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3854 | 70.179.179.239 | 2010-12-16 07:07:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3855 | 70.162.148.65 | 2010-12-16 07:29:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3856 | 68.103.136.58 | 2010-12-16 10:25:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3857 | 68.105.137.129 | 2010-12-17 06:05:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3858 | 72.222.238.145 | 2010-12-17 06:13:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3859 | 24.255.27.165 | 2010-12-17 08:08:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3860 | 72.208.174.179 | 2010-12-17 09:26:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3861 | 98.165.158.118 | 2010-12-17 10:11:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3862 | 98.176.154.15 | 2010-12-17 01:54:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3863 | 72.222.176.163 | 2010-12-17 02:10:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |

| 3864 | 70.190.161.86 | 2010-12-17 06:54:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
|------|---------------|------------------------|------------------------|------------------------------------------|--------------------|
| 3865 | 72.208.230.69 | 2010-12-17 10:41:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3866 | 24.251.171.95 | 2010-12-18 01:51:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3867 | 174.68.100.142 | 2010-12-18 02:15:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3868 | 68.228.221.98 | 2010-12-18 03:07:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3869 | 68.96.161.86 | 2010-12-18 11:30:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3870 | 72.213.202.10 | 2010-12-18 11:59:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3871 | 70.191.247.132 | 2010-12-18 02:00:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3872 | 72.193.64.167 | 2010-12-18 03:22:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3873 | 72.192.216.210 | 2010-12-18 06:18:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3874 | 70.179.132.209 | 2010-12-18 06:27:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3875 | 98.179.219.63 | 2010-12-18 07:23:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3876 | 174.79.1.21 | 2010-12-19 04:46:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3877 | 98.180.238.23 | 2010-12-19 10:07:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3878 | 68.226.169.108 | 2010-12-19 10:21:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3879 | 72.193.38.217 | 2010-12-19 09:25:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3880 | 174.67.242.171 | 2010-12-19 09:43:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3881 | 68.8.99.141 | 2010-12-19 11:56:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3882 | 24.251.41.151 | 2010-12-20 10:11:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3883 | 68.227.145.139 | 2010-12-20 11:15:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3884 | 68.3.35.104 | 2010-12-20 11:20:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Cox Communications |
| 3885 | 63.246.173.81 | 2010-11-06 12:22:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3886 | 24.170.182.225 | 2010-11-06 03:43:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3887 | 69.86.85.29 | 2010-11-07 04:01:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3888 | 24.136.90.86 | 2010-11-07 04:36:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3889 | 216.175.102.233 | 2010-11-07 07:23:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3890 | 24.239.145.98 | 2010-11-07 03:37:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3891 | 72.40.37.60 | 2010-11-07 05:19:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3892 | 64.131.184.246 | 2010-11-08 04:30:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3893 | 64.203.46.3 | 2010-11-08 07:15:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3894 | 209.162.32.151 | 2010-11-09 05:28:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3895 | 64.91.160.51 | 2010-11-09 06:03:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3896 | 64.131.226.1 | 2010-11-09 02:16:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3897 | 24.223.240.149 | 2010-11-09 02:45:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3898 | 66.133.241.176 | 2010-11-12 02:04:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3899 | 24.199.66.37 | 2010-11-13 01:26:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3900 | 24.239.175.135 | 2010-11-13 03:30:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3901 | 216.175.84.84 | 2010-11-13 06:18:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3902 | 76.15.49.217 | 2010-11-15 06:02:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3903 | 72.40.111.108 | 2010-11-16 07:44:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3904 | 67.58.155.42 | 2010-11-16 10:26:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3905 | 24.215.238.61 | 2010-11-18 01:52:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |

| 3906 | 24.148.173.248 | 2010-11-18 06:08:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
|---|---|---|---|---|---|
| 3907 | 24.171.138.143 | 2010-11-19 08:14:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3908 | 24.171.132.163 | 2010-11-20 10:09:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3909 | 208.120.146.205 | 2010-11-20 07:21:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3910 | 24.215.232.19 | 2010-11-21 04:15:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3911 | 208.120.109.202 | 2010-11-21 06:13:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3912 | 24.206.86.52 | 2010-11-21 04:14:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3913 | 24.239.169.164 | 2010-11-24 06:18:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3914 | 24.223.153.106 | 2010-11-24 10:15:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3915 | 24.149.52.92 | 2010-11-25 04:04:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3916 | 64.203.59.52 | 2010-11-25 04:35:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3917 | 24.148.177.187 | 2010-11-27 08:39:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3918 | 216.40.160.134 | 2010-11-27 10:24:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3919 | 69.86.82.78 | 2010-11-28 01:09:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3920 | 76.15.181.62 | 2010-11-28 07:44:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3921 | 69.91.25.185 | 2010-11-29 06:06:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3922 | 216.73.217.189 | 2010-11-29 05:57:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3923 | 208.120.135.74 | 2010-12-01 02:00:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3924 | 24.110.249.113 | 2010-12-03 06:54:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3925 | 208.120.182.203 | 2010-12-04 12:56:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3926 | 208.120.160.154 | 2010-12-04 10:32:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3927 | 208.120.141.183 | 2010-12-05 07:37:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3928 | 69.91.100.77 | 2010-12-05 10:16:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3929 | 64.91.219.45 | 2010-12-06 12:21:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3930 | 64.203.4.173 | 2010-12-06 01:54:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3931 | 69.91.8.157 | 2010-12-08 06:09:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3932 | 66.32.185.115 | 2010-12-09 02:21:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3933 | 69.22.22.209 | 2010-12-09 03:05:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3934 | 69.86.126.90 | 2010-12-09 01:15:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3935 | 24.206.109.189 | 2010-12-15 10:16:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3936 | 72.21.152.14 | 2010-12-17 09:14:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3937 | 76.15.69.56 | 2010-12-19 07:10:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3938 | 24.215.143.29 | 2010-12-20 04:52:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | EarthLink |
| 3939 | 173.86.61.36 | 2010-11-05 04:13:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3940 | 173.85.112.246 | 2010-11-07 01:23:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3941 | 65.37.62.58 | 2010-11-07 12:46:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3942 | 184.11.59.189 | 2010-11-08 04:13:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3943 | 74.212.50.79 | 2010-11-10 02:42:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3944 | 173.85.197.212 | 2010-11-11 06:24:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3945 | 70.100.184.243 | 2010-11-16 02:57:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3946 | 184.15.116.209 | 2010-11-17 03:48:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3947 | 70.101.197.118 | 2010-11-17 04:00:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |

| 3948 | 170.215.68.44 | 2010-11-25 11:24:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
|------|---------------|------------------------|------------------------|------------------------------------------|--------------------------|
| 3949 | 65.37.18.69 | 2010-11-27 01:08:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3950 | 216.67.218.113 | 2010-11-29 05:44:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3951 | 173.87.125.28 | 2010-11-30 10:10:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3952 | 184.14.131.4 | 2010-12-01 08:02:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3953 | 173.86.15.69 | 2010-12-03 06:39:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3954 | 184.13.18.53 | 2010-12-06 07:43:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3955 | 184.13.24.55 | 2010-12-07 09:06:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3956 | 184.13.139.208 | 2010-12-08 04:33:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3957 | 173.87.21.64 | 2010-12-08 06:22:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3958 | 70.100.226.61 | 2010-12-09 10:58:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3959 | 173.85.176.41 | 2010-12-10 02:32:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3960 | 173.87.35.254 | 2010-12-10 03:56:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3961 | 184.11.161.30 | 2010-12-11 01:45:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3962 | 184.15.8.132 | 2010-12-11 03:30:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3963 | 184.10.185.3 | 2010-12-11 07:34:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3964 | 184.8.63.39 | 2010-12-11 10:43:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3965 | 184.13.224.210 | 2010-12-13 01:30:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3966 | 184.12.208.100 | 2010-12-14 03:09:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3967 | 184.8.125.188 | 2010-12-14 08:30:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3968 | 184.13.200.219 | 2010-12-19 03:47:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Frontier Communications |
| 3969 | 74.133.0.241 | 2010-11-05 08:15:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3970 | 74.141.210.116 | 2010-11-05 03:53:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3971 | 96.28.161.225 | 2010-11-06 08:51:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3972 | 74.141.107.3 | 2010-11-06 11:56:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3973 | 74.138.31.224 | 2010-11-07 02:28:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3974 | 74.137.173.140 | 2010-11-07 03:34:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3975 | 74.129.188.24 | 2010-11-07 11:26:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3976 | 74.140.180.124 | 2010-11-07 11:36:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3977 | 74.131.198.204 | 2010-11-08 08:13:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3978 | 74.131.11.169 | 2010-11-09 09:14:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3979 | 74.141.196.87 | 2010-11-11 01:33:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3980 | 74.136.183.156 | 2010-11-11 02:34:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3981 | 74.136.46.84 | 2010-11-12 04:50:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3982 | 74.136.98.56 | 2010-11-12 05:44:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3983 | 74.138.1.241 | 2010-11-13 11:49:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3984 | 74.141.214.22 | 2010-11-14 12:56:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3985 | 96.28.96.5 | 2010-11-15 12:59:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3986 | 74.133.55.51 | 2010-11-15 06:49:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3987 | 74.133.49.151 | 2010-11-15 05:01:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3988 | 74.141.247.190 | 2010-11-16 03:29:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3989 | 74.133.10.116 | 2010-11-16 10:44:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |

| 3990 | 74.133.29.120 | 2010-11-16 11:10:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
|---|---|---|---|---|---|
| 3991 | 96.28.146.77 | 2010-11-17 04:52:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3992 | 74.137.195.114 | 2010-11-17 05:24:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3993 | 74.142.119.7 | 2010-11-18 01:36:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3994 | 74.128.181.62 | 2010-11-18 05:25:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3995 | 74.140.197.179 | 2010-11-19 05:57:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3996 | 74.140.135.53 | 2010-11-19 08:40:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3997 | 74.136.194.189 | 2010-11-19 09:11:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3998 | 96.28.211.224 | 2010-11-20 02:54:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 3999 | 74.138.243.255 | 2010-11-21 05:46:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4000 | 74.132.108.231 | 2010-11-21 11:40:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4001 | 96.28.136.118 | 2010-11-22 01:53:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4002 | 96.28.0.208 | 2010-11-22 03:39:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4003 | 74.136.110.90 | 2010-11-23 01:24:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4004 | 74.132.37.113 | 2010-11-23 05:33:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4005 | 74.133.133.218 | 2010-11-25 12:06:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4006 | 74.143.166.3 | 2010-11-25 01:24:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4007 | 74.129.4.110 | 2010-11-25 05:44:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4008 | 74.133.135.163 | 2010-11-25 07:20:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4009 | 74.132.4.214 | 2010-11-26 06:01:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4010 | 74.128.224.248 | 2010-11-27 11:20:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4011 | 74.129.132.88 | 2010-11-29 02:41:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4012 | 74.137.48.159 | 2010-11-30 02:23:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4013 | 74.129.163.50 | 2010-11-30 02:37:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4014 | 74.130.118.82 | 2010-11-30 11:43:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4015 | 74.137.57.67 | 2010-11-30 06:14:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4016 | 74.140.48.176 | 2010-12-01 04:34:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4017 | 74.141.110.119 | 2010-12-02 02:35:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4018 | 74.129.164.186 | 2010-12-02 04:34:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4019 | 96.28.28.152 | 2010-12-03 12:56:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4020 | 74.132.1.7 | 2010-12-05 06:03:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4021 | 74.138.48.157 | 2010-12-05 09:59:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4022 | 74.140.195.210 | 2010-12-05 05:20:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4023 | 74.140.131.189 | 2010-12-05 09:51:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4024 | 74.130.249.236 | 2010-12-06 05:33:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4025 | 74.132.236.232 | 2010-12-06 01:19:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4026 | 74.131.237.183 | 2010-12-07 10:54:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4027 | 74.138.156.48 | 2010-12-07 07:39:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4028 | 74.128.232.105 | 2010-12-08 12:56:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4029 | 74.136.195.12 | 2010-12-08 11:24:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4030 | 74.136.183.201 | 2010-12-11 01:53:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4031 | 74.141.243.199 | 2010-12-11 10:04:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |

| | | | | | |
|---|---|---|---|---|---|
| 4032 | 74.130.186.151 | 2010-12-12 12:51:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4033 | 74.137.55.249 | 2010-12-12 02:35:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4034 | 74.129.76.251 | 2010-12-13 01:44:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4035 | 74.143.213.179 | 2010-12-14 08:41:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4036 | 74.131.245.158 | 2010-12-15 04:28:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4037 | 74.143.120.190 | 2010-12-15 06:17:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4038 | 74.136.240.203 | 2010-12-16 03:27:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4039 | 96.28.66.219 | 2010-12-18 04:03:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4040 | 74.136.180.248 | 2010-12-20 03:39:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Insight Communications Company |
| 4041 | 107.5.24.65 | 2010-11-28 02:56:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | NA |
| 4042 | 173.2.66.19 | 2010-11-05 02:37:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4043 | 24.44.202.139 | 2010-11-05 04:14:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4044 | 96.56.213.210 | 2010-11-05 06:57:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4045 | 69.112.124.181 | 2010-11-05 07:38:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4046 | 68.199.133.207 | 2010-11-05 10:49:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4047 | 74.89.135.236 | 2010-11-05 10:52:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4048 | 69.115.194.107 | 2010-11-05 10:55:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4049 | 24.185.71.228 | 2010-11-06 04:14:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4050 | 69.113.124.91 | 2010-11-06 04:14:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4051 | 69.125.173.68 | 2010-11-06 06:01:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4052 | 69.116.96.55 | 2010-11-06 01:20:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4053 | 24.45.3.170 | 2010-11-06 02:25:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4054 | 74.90.64.204 | 2010-11-06 03:13:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4055 | 69.120.93.203 | 2010-11-06 07:19:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4056 | 67.81.36.49 | 2010-11-06 08:57:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4057 | 67.83.68.88 | 2010-11-06 09:46:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4058 | 69.118.170.228 | 2010-11-06 09:58:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4059 | 24.185.20.44 | 2010-11-07 12:41:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4060 | 68.193.86.190 | 2010-11-07 06:33:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4061 | 69.119.83.67 | 2010-11-07 06:34:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4062 | 67.83.86.96 | 2010-11-07 08:22:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4063 | 69.112.99.254 | 2010-11-07 09:26:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4064 | 69.126.80.112 | 2010-11-07 10:32:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4065 | 69.125.235.13 | 2010-11-07 10:45:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4066 | 68.194.73.173 | 2010-11-08 12:54:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4067 | 67.85.157.94 | 2010-11-08 11:03:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4068 | 68.196.176.4 | 2010-11-08 12:15:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4069 | 67.86.153.150 | 2010-11-08 05:18:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4070 | 74.90.140.206 | 2010-11-08 06:16:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4071 | 69.124.32.238 | 2010-11-08 10:53:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4072 | 24.45.179.68 | 2010-11-09 12:55:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4073 | 69.113.183.27 | 2010-11-09 01:59:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |

| 4074 | 24.186.127.64 | 2010-11-09 02:43:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
|------|---------------|------------------------|----------------------|------------------------------------------|----------------|
| 4075 | 69.126.35.15 | 2010-11-09 04:09:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4076 | 67.80.211.38 | 2010-11-09 06:40:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4077 | 69.126.10.128 | 2010-11-09 08:21:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4078 | 69.115.154.45 | 2010-11-09 11:24:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4079 | 24.47.109.149 | 2010-11-10 03:30:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4080 | 69.112.164.251 | 2010-11-10 04:15:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4081 | 69.119.95.193 | 2010-11-10 11:44:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4082 | 24.187.168.175 | 2010-11-10 08:00:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4083 | 68.192.214.16 | 2010-11-10 09:20:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4084 | 24.191.69.116 | 2010-11-11 04:28:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4085 | 67.87.110.223 | 2010-11-11 10:04:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4086 | 24.228.29.237 | 2010-11-11 04:07:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4087 | 67.81.3.228 | 2010-11-11 04:57:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4088 | 69.116.178.176 | 2010-11-11 10:30:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4089 | 24.44.205.146 | 2010-11-12 12:08:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4090 | 74.90.150.110 | 2010-11-12 05:33:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4091 | 67.80.126.184 | 2010-11-12 06:07:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4092 | 68.195.100.247 | 2010-11-12 07:06:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4093 | 24.44.223.163 | 2010-11-12 02:34:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4094 | 69.118.77.95 | 2010-11-13 12:14:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4095 | 68.196.239.117 | 2010-11-13 01:58:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4096 | 67.80.73.96 | 2010-11-13 02:39:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4097 | 24.46.89.183 | 2010-11-13 02:33:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4098 | 24.46.0.160 | 2010-11-13 04:26:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4099 | 24.185.18.232 | 2010-11-13 04:28:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4100 | 68.194.103.141 | 2010-11-13 05:45:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4101 | 24.186.63.21 | 2010-11-13 07:54:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4102 | 24.45.24.159 | 2010-11-13 09:12:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4103 | 69.127.214.199 | 2010-11-14 12:57:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4104 | 24.228.52.180 | 2010-11-14 01:25:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4105 | 69.126.215.145 | 2010-11-14 02:20:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4106 | 173.3.203.128 | 2010-11-14 02:59:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4107 | 69.116.23.216 | 2010-11-14 09:33:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4108 | 173.2.55.187 | 2010-11-14 05:39:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4109 | 69.119.125.21 | 2010-11-14 07:11:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4110 | 24.186.51.9 | 2010-11-15 02:36:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4111 | 69.123.127.245 | 2010-11-15 04:06:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4112 | 24.189.71.231 | 2010-11-15 10:42:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4113 | 69.123.214.242 | 2010-11-15 11:41:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4114 | 69.118.51.90 | 2010-11-16 04:29:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4115 | 69.122.22.4 | 2010-11-16 04:41:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |

| 4116 | 24.184.35.132 | 2010-11-16 11:22:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
|---|---|---|---|---|---|
| 4117 | 67.82.95.71 | 2010-11-16 05:08:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4118 | 173.3.103.18 | 2010-11-16 06:50:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4119 | 68.198.165.58 | 2010-11-16 07:43:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4120 | 173.3.230.69 | 2010-11-17 01:50:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4121 | 69.124.12.6 | 2010-11-17 10:50:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4122 | 24.186.117.227 | 2010-11-18 02:44:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4123 | 68.198.116.27 | 2010-11-18 05:43:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4124 | 69.127.89.236 | 2010-11-18 05:46:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4125 | 24.185.32.216 | 2010-11-18 06:04:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4126 | 24.47.52.37 | 2010-11-18 10:15:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4127 | 68.193.25.37 | 2010-11-19 01:27:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4128 | 68.197.196.254 | 2010-11-19 03:28:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4129 | 24.185.132.33 | 2010-11-19 12:05:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4130 | 24.47.21.231 | 2010-11-19 04:34:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4131 | 68.194.97.140 | 2010-11-20 12:02:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4132 | 68.194.205.53 | 2010-11-20 03:37:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4133 | 67.87.87.42 | 2010-11-20 08:40:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4134 | 67.87.219.131 | 2010-11-20 08:54:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4135 | 68.194.130.111 | 2010-11-21 01:57:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4136 | 69.119.103.169 | 2010-11-21 04:00:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4137 | 69.123.83.146 | 2010-11-21 06:49:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4138 | 24.228.53.47 | 2010-11-21 04:14:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4139 | 68.199.20.49 | 2010-11-21 05:14:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4140 | 74.89.103.206 | 2010-11-21 07:12:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4141 | 24.191.234.125 | 2010-11-21 10:29:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4142 | 24.190.70.122 | 2010-11-22 01:07:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4143 | 69.126.135.206 | 2010-11-22 01:31:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4144 | 173.2.39.168 | 2010-11-22 01:39:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4145 | 69.112.92.201 | 2010-11-22 04:59:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4146 | 69.126.135.86 | 2010-11-22 02:50:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4147 | 74.90.137.16 | 2010-11-22 03:16:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4148 | 69.124.7.213 | 2010-11-22 03:52:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4149 | 69.124.114.108 | 2010-11-22 07:54:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4150 | 69.114.246.80 | 2010-11-22 10:48:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4151 | 24.46.31.21 | 2010-11-23 04:23:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4152 | 69.121.255.144 | 2010-11-23 04:39:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4153 | 24.185.130.28 | 2010-11-23 06:50:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4154 | 24.46.245.225 | 2010-11-23 08:14:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4155 | 69.113.248.58 | 2010-11-23 05:29:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4156 | 68.195.73.115 | 2010-11-24 01:20:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4157 | 68.198.83.20 | 2010-11-24 06:08:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |

| 4158 | 68.196.89.8 | 2010-11-24 09:17:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
|------|-------------|------------------------|-----------------------|------------------------------------------|----------------|
| 4159 | 24.47.117.107 | 2010-11-24 09:39:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4160 | 68.196.1.194 | 2010-11-24 02:15:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4161 | 67.84.22.225 | 2010-11-24 03:50:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4162 | 69.119.165.63 | 2010-11-24 05:17:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4163 | 69.116.141.47 | 2010-11-25 12:11:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4164 | 24.44.213.246 | 2010-11-25 02:40:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4165 | 67.84.38.19 | 2010-11-25 04:05:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4166 | 24.46.209.112 | 2010-11-26 03:09:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4167 | 173.2.75.169 | 2010-11-26 03:58:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4168 | 173.3.251.190 | 2010-11-26 04:20:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4169 | 96.56.91.202 | 2010-11-27 01:53:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4170 | 74.90.124.43 | 2010-11-27 09:05:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4171 | 173.3.57.249 | 2010-11-27 10:47:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4172 | 24.46.82.99 | 2010-11-27 10:54:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4173 | 68.194.114.199 | 2010-11-28 12:53:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4174 | 68.194.148.111 | 2010-11-28 02:58:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4175 | 69.119.85.188 | 2010-11-28 03:33:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4176 | 173.3.20.62 | 2010-11-28 03:42:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4177 | 68.192.241.169 | 2010-11-28 04:47:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4178 | 69.120.35.231 | 2010-11-28 05:30:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4179 | 67.83.70.194 | 2010-11-28 09:24:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4180 | 69.124.221.192 | 2010-11-28 10:39:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4181 | 24.188.145.209 | 2010-11-28 03:16:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4182 | 24.188.251.58 | 2010-11-28 04:45:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4183 | 24.188.122.201 | 2010-11-28 05:31:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4184 | 24.188.180.207 | 2010-11-28 10:38:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4185 | 68.192.73.133 | 2010-11-28 11:07:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4186 | 68.196.81.186 | 2010-11-28 11:42:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4187 | 68.195.88.188 | 2010-11-29 01:55:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4188 | 68.195.160.56 | 2010-11-29 11:48:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4189 | 69.122.198.11 | 2010-11-29 11:56:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4190 | 24.228.172.36 | 2010-11-30 01:12:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4191 | 69.117.23.204 | 2010-11-30 04:45:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4192 | 24.190.211.139 | 2010-11-30 05:11:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4193 | 68.192.254.22 | 2010-11-30 06:12:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4194 | 69.123.222.50 | 2010-11-30 01:57:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4195 | 67.84.110.212 | 2010-11-30 02:24:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4196 | 68.199.75.92 | 2010-11-30 02:40:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4197 | 69.126.58.70 | 2010-11-30 11:28:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4198 | 68.192.152.206 | 2010-12-01 04:34:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4199 | 69.125.100.129 | 2010-12-01 05:27:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |

| | | | | | |
|---|---|---|---|---|---|
| 4200 | 67.87.106.48 | 2010-12-01 12:28:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4201 | 69.126.177.135 | 2010-12-02 12:46:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4202 | 68.193.28.13 | 2010-12-02 01:13:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4203 | 24.228.82.85 | 2010-12-02 07:33:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4204 | 68.195.99.119 | 2010-12-02 08:36:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4205 | 74.90.85.233 | 2010-12-02 12:55:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4206 | 68.192.155.241 | 2010-12-02 09:05:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4207 | 69.116.133.184 | 2010-12-03 12:08:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4208 | 24.190.179.48 | 2010-12-03 11:18:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4209 | 68.199.121.31 | 2010-12-05 01:57:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4210 | 24.47.18.84 | 2010-12-05 02:12:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4211 | 24.184.229.209 | 2010-12-05 03:35:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4212 | 67.80.139.227 | 2010-12-05 04:21:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4213 | 68.194.27.26 | 2010-12-05 09:05:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4214 | 67.84.73.53 | 2010-12-06 12:28:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4215 | 24.188.29.61 | 2010-12-06 04:48:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4216 | 24.184.11.45 | 2010-12-06 05:53:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4217 | 67.86.226.225 | 2010-12-06 06:31:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4218 | 67.84.3.30 | 2010-12-06 08:06:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4219 | 69.114.177.206 | 2010-12-06 11:11:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4220 | 69.124.114.117 | 2010-12-07 05:01:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4221 | 67.85.69.251 | 2010-12-08 12:15:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4222 | 69.117.186.193 | 2010-12-08 04:50:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4223 | 67.86.194.50 | 2010-12-08 02:12:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4224 | 173.2.202.130 | 2010-12-08 05:57:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4225 | 173.2.98.119 | 2010-12-08 08:00:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4226 | 24.190.250.116 | 2010-12-09 12:16:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4227 | 69.120.148.26 | 2010-12-09 01:58:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4228 | 69.124.11.184 | 2010-12-09 06:04:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4229 | 24.46.96.239 | 2010-12-09 03:10:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4230 | 24.185.76.205 | 2010-12-09 06:35:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4231 | 68.197.7.95 | 2010-12-09 08:29:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4232 | 69.118.145.126 | 2010-12-10 04:20:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4233 | 69.118.55.167 | 2010-12-10 06:42:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4234 | 74.90.245.48 | 2010-12-10 06:13:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4235 | 67.83.206.81 | 2010-12-10 11:03:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4236 | 173.2.148.68 | 2010-12-11 12:25:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4237 | 67.86.198.25 | 2010-12-11 03:32:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4238 | 75.99.28.202 | 2010-12-11 12:13:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4239 | 24.47.175.106 | 2010-12-11 03:07:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4240 | 69.118.43.174 | 2010-12-11 11:20:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4241 | 173.3.53.17 | 2010-12-12 12:12:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |

| 4242 | 69.113.128.54 | 2010-12-12 12:33:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
|------|---------------|------------------------|----------------------|------------------------------------------|----------------|
| 4243 | 67.81.220.195 | 2010-12-12 05:23:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4244 | 69.120.198.9 | 2010-12-12 07:23:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4245 | 69.126.67.28 | 2010-12-12 08:04:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4246 | 69.126.222.38 | 2010-12-12 09:49:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4247 | 68.199.179.156 | 2010-12-12 10:10:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4248 | 67.83.152.204 | 2010-12-13 02:34:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4249 | 69.126.106.130 | 2010-12-13 06:18:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4250 | 69.119.233.70 | 2010-12-13 01:58:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4251 | 69.125.33.120 | 2010-12-13 04:17:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4252 | 74.90.17.8 | 2010-12-13 05:15:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4253 | 69.120.65.98 | 2010-12-13 11:21:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4254 | 173.2.91.13 | 2010-12-14 06:37:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4255 | 24.44.151.92 | 2010-12-14 11:01:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4256 | 67.82.195.41 | 2010-12-15 12:40:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4257 | 67.87.98.14 | 2010-12-15 12:45:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4258 | 24.190.101.88 | 2010-12-15 05:11:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4259 | 69.119.196.38 | 2010-12-15 05:39:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4260 | 24.45.142.131 | 2010-12-15 05:46:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4261 | 68.198.13.240 | 2010-12-15 03:03:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4262 | 69.127.171.59 | 2010-12-16 03:03:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4263 | 173.2.94.137 | 2010-12-16 11:07:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4264 | 24.46.42.219 | 2010-12-16 02:22:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4265 | 67.81.66.57 | 2010-12-17 03:03:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4266 | 24.46.30.79 | 2010-12-17 11:18:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4267 | 69.125.68.253 | 2010-12-18 03:31:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4268 | 74.88.123.122 | 2010-12-18 03:45:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4269 | 69.116.147.115 | 2010-12-18 11:50:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4270 | 69.126.102.133 | 2010-12-18 07:19:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4271 | 69.125.249.75 | 2010-12-18 11:13:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4272 | 68.194.17.67 | 2010-12-19 02:44:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4273 | 67.86.79.91 | 2010-12-20 01:44:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4274 | 68.196.101.149 | 2010-12-20 01:55:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4275 | 69.114.245.191 | 2010-12-20 03:47:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4276 | 69.123.61.123 | 2010-12-20 07:20:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4277 | 67.81.180.39 | 2010-12-20 01:26:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Optimum Online |
| 4278 | 71.38.209.216 | 2010-11-05 02:42:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4279 | 174.22.138.178 | 2010-11-05 02:46:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4280 | 174.28.22.245 | 2010-11-05 03:20:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4281 | 174.23.177.71 | 2010-11-05 06:19:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4282 | 97.112.114.42 | 2010-11-05 06:45:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4283 | 75.167.215.60 | 2010-11-05 07:52:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |

| 4284 | 97.112.108.194 | 2010-11-05 08:24:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
|------|----------------|------------------------|-----------------------|------------------------------------------|----------------------|
| 4285 | 97.119.162.157 | 2010-11-05 09:04:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4286 | 97.112.176.129 | 2010-11-05 09:17:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4287 | 174.20.94.221 | 2010-11-05 10:01:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4288 | 75.169.194.16 | 2010-11-05 10:18:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4289 | 71.37.140.187 | 2010-11-05 11:11:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4290 | 174.20.55.215 | 2010-11-05 11:36:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4291 | 97.125.90.88 | 2010-11-06 02:07:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4292 | 67.2.41.140 | 2010-11-06 03:53:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4293 | 174.24.6.213 | 2010-11-06 05:13:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4294 | 97.119.100.65 | 2010-11-06 06:11:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4295 | 97.120.76.203 | 2010-11-06 07:22:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4296 | 71.36.126.231 | 2010-11-06 04:42:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4297 | 174.28.245.74 | 2010-11-06 08:22:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4298 | 216.207.146.70 | 2010-11-06 09:29:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4299 | 67.41.202.111 | 2010-11-07 04:10:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4300 | 174.24.180.213 | 2010-11-07 04:27:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4301 | 71.32.60.65 | 2010-11-07 07:39:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4302 | 71.220.111.134 | 2010-11-07 11:17:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4303 | 97.117.252.31 | 2010-11-07 02:40:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4304 | 174.19.12.145 | 2010-11-07 04:52:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4305 | 97.125.203.192 | 2010-11-07 05:13:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4306 | 184.96.214.42 | 2010-11-07 10:52:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4307 | 174.28.47.18 | 2010-11-07 11:54:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4308 | 97.125.18.115 | 2010-11-08 05:26:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4309 | 174.27.81.59 | 2010-11-08 06:07:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4310 | 174.17.118.188 | 2010-11-08 06:34:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4311 | 174.24.60.100 | 2010-11-08 06:41:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4312 | 97.127.135.15 | 2010-11-08 07:12:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4313 | 184.98.184.168 | 2010-11-08 07:23:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4314 | 63.227.185.76 | 2010-11-08 07:31:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4315 | 174.25.236.8 | 2010-11-08 03:42:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4316 | 97.122.72.11 | 2010-11-08 04:59:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4317 | 174.30.20.240 | 2010-11-08 06:21:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4318 | 204.131.177.104 | 2010-11-08 08:01:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4319 | 70.59.199.91 | 2010-11-08 08:03:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4320 | 174.24.13.166 | 2010-11-08 10:52:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4321 | 71.220.97.50 | 2010-11-09 03:15:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4322 | 67.132.250.50 | 2010-11-09 04:03:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4323 | 97.116.98.140 | 2010-11-09 04:25:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4324 | 174.20.42.17 | 2010-11-09 04:28:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4325 | 174.30.232.15 | 2010-11-09 07:51:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |

| 4326 | 97.115.183.187 | 2010-11-09 10:55:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
|------|----------------|------------------------|----------------------|------------------------------------------|----------------------|
| 4327 | 174.30.13.25 | 2010-11-09 11:17:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4328 | 174.17.87.89 | 2010-11-09 12:00:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4329 | 174.20.91.77 | 2010-11-09 07:52:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4330 | 75.163.32.215 | 2010-11-10 12:47:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4331 | 97.123.222.25 | 2010-11-10 01:45:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4332 | 174.28.129.113 | 2010-11-10 02:43:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4333 | 75.167.234.150 | 2010-11-10 02:57:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4334 | 70.57.92.48 | 2010-11-10 04:14:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4335 | 174.19.0.34 | 2010-11-10 05:48:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4336 | 97.118.255.169 | 2010-11-10 05:57:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4337 | 184.99.246.111 | 2010-11-10 06:34:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4338 | 71.208.116.221 | 2010-11-10 06:34:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4339 | 174.26.108.33 | 2010-11-10 12:52:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4340 | 174.25.75.130 | 2010-11-10 04:59:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4341 | 70.58.151.230 | 2010-11-10 08:31:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4342 | 75.162.244.17 | 2010-11-10 10:28:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4343 | 63.226.197.138 | 2010-11-10 10:37:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4344 | 174.23.55.80 | 2010-11-11 12:00:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4345 | 184.96.136.220 | 2010-11-11 03:48:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4346 | 71.212.117.54 | 2010-11-11 05:40:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4347 | 70.56.181.208 | 2010-11-11 08:01:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4348 | 71.33.20.200 | 2010-11-11 03:17:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4349 | 71.209.246.27 | 2010-11-11 05:13:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4350 | 71.208.96.126 | 2010-11-11 07:40:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4351 | 174.20.38.173 | 2010-11-11 10:19:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4352 | 97.114.21.23 | 2010-11-12 12:36:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4353 | 63.224.185.152 | 2010-11-12 04:00:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4354 | 174.27.105.106 | 2010-11-12 05:23:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4355 | 174.25.105.188 | 2010-11-12 06:36:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4356 | 184.96.0.189 | 2010-11-12 06:59:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4357 | 97.119.56.118 | 2010-11-12 09:26:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4358 | 174.25.228.76 | 2010-11-12 05:09:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4359 | 174.25.233.88 | 2010-11-12 05:45:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4360 | 216.161.1.66 | 2010-11-12 10:15:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4361 | 174.23.60.229 | 2010-11-12 10:38:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4362 | 174.24.3.82 | 2010-11-12 11:27:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4363 | 71.208.35.131 | 2010-11-13 01:25:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4364 | 174.20.89.75 | 2010-11-13 05:10:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4365 | 71.208.212.177 | 2010-11-13 04:12:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4366 | 174.24.172.163 | 2010-11-13 09:34:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4367 | 174.18.98.7 | 2010-11-13 10:03:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |

| 4368 | 174.17.206.246 | 2010-11-13 11:17:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
|------|----------------|------------------------|-----------------------|------------------------------------------|----------------------|
| 4369 | 174.27.255.200 | 2010-11-14 02:36:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4370 | 97.118.59.222 | 2010-11-14 03:04:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4371 | 75.165.96.129 | 2010-11-14 03:11:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4372 | 174.23.64.170 | 2010-11-14 04:04:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4373 | 67.41.153.178 | 2010-11-14 07:26:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4374 | 184.96.215.171 | 2010-11-14 08:12:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4375 | 97.119.111.227 | 2010-11-14 12:02:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4376 | 71.212.113.228 | 2010-11-14 03:26:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4377 | 97.112.158.135 | 2010-11-14 09:38:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4378 | 97.127.239.33 | 2010-11-14 10:37:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4379 | 174.30.96.235 | 2010-11-15 01:45:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4380 | 63.225.211.133 | 2010-11-15 07:43:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4381 | 75.169.118.109 | 2010-11-15 09:13:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4382 | 71.214.57.228 | 2010-11-15 08:10:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4383 | 67.4.144.61 | 2010-11-15 09:22:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4384 | 75.173.28.58 | 2010-11-16 03:52:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4385 | 174.28.224.108 | 2010-11-16 08:05:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4386 | 75.175.120.60 | 2010-11-16 10:34:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4387 | 174.30.135.163 | 2010-11-16 08:20:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4388 | 75.169.199.11 | 2010-11-16 11:12:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4389 | 63.228.4.65 | 2010-11-17 02:58:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4390 | 184.99.84.89 | 2010-11-17 10:21:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4391 | 97.127.0.44 | 2010-11-17 04:18:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4392 | 184.100.49.86 | 2010-11-17 09:21:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4393 | 184.97.93.229 | 2010-11-18 01:14:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4394 | 97.113.24.112 | 2010-11-18 02:59:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4395 | 63.227.112.141 | 2010-11-18 04:08:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4396 | 184.99.241.59 | 2010-11-18 06:26:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4397 | 97.120.84.42 | 2010-11-18 08:05:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4398 | 97.127.196.249 | 2010-11-18 08:26:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4399 | 63.230.18.42 | 2010-11-18 08:58:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4400 | 97.120.243.232 | 2010-11-18 05:55:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4401 | 97.112.104.47 | 2010-11-18 10:38:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4402 | 70.57.175.64 | 2010-11-18 11:48:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4403 | 97.117.74.95 | 2010-11-19 08:11:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4404 | 75.175.179.240 | 2010-11-19 09:15:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4405 | 65.101.220.131 | 2010-11-19 10:07:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4406 | 71.34.186.113 | 2010-11-19 07:27:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4407 | 97.123.235.114 | 2010-11-19 07:58:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4408 | 97.126.94.21 | 2010-11-19 08:09:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4409 | 97.120.64.169 | 2010-11-19 11:14:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |

| 4410 | 205.170.235.246 | 2010-11-20 01:24:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
|------|-----------------|------------------------|------------------------|-------------------------------------------|----------------------|
| 4411 | 174.23.61.209 | 2010-11-20 05:19:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4412 | 71.212.99.214 | 2010-11-20 04:00:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4413 | 174.27.198.52 | 2010-11-20 04:20:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4414 | 97.127.193.134 | 2010-11-20 05:40:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4415 | 174.28.32.215 | 2010-11-21 04:33:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4416 | 71.208.48.177 | 2010-11-21 06:03:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4417 | 184.99.98.252 | 2010-11-21 10:36:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4418 | 97.121.193.65 | 2010-11-21 02:38:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4419 | 97.112.1.253 | 2010-11-21 03:08:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4420 | 174.25.147.188 | 2010-11-22 12:17:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4421 | 71.221.251.154 | 2010-11-22 01:10:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4422 | 184.100.142.79 | 2010-11-22 04:47:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4423 | 184.98.151.156 | 2010-11-22 07:22:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4424 | 184.99.168.31 | 2010-11-22 08:36:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4425 | 97.124.236.240 | 2010-11-22 10:24:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4426 | 97.127.196.224 | 2010-11-22 11:32:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4427 | 97.123.85.20 | 2010-11-22 11:51:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4428 | 174.31.185.217 | 2010-11-22 07:27:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4429 | 75.173.42.29 | 2010-11-22 09:25:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4430 | 174.27.197.62 | 2010-11-22 11:02:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4431 | 174.27.153.3 | 2010-11-23 01:04:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4432 | 71.214.179.139 | 2010-11-23 02:34:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4433 | 97.122.123.224 | 2010-11-23 04:23:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4434 | 97.127.102.156 | 2010-11-23 06:36:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4435 | 75.162.83.11 | 2010-11-23 09:58:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4436 | 97.127.207.141 | 2010-11-23 10:13:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4437 | 174.25.151.90 | 2010-11-24 04:36:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4438 | 75.163.234.141 | 2010-11-24 05:39:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4439 | 174.23.67.221 | 2010-11-24 03:31:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4440 | 65.120.177.145 | 2010-11-25 12:05:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4441 | 97.122.179.183 | 2010-11-25 03:21:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4442 | 174.18.255.39 | 2010-11-25 04:33:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4443 | 174.27.139.230 | 2010-11-25 05:15:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4444 | 65.101.231.227 | 2010-11-25 08:39:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4445 | 70.59.214.159 | 2010-11-25 05:06:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4446 | 207.224.70.104 | 2010-11-25 05:41:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4447 | 174.28.159.110 | 2010-11-25 09:39:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4448 | 71.33.26.170 | 2010-11-26 03:54:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4449 | 71.221.249.65 | 2010-11-26 05:44:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4450 | 174.28.129.214 | 2010-11-26 06:10:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4451 | 97.125.198.193 | 2010-11-26 04:55:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |

| 4452 | 97.120.248.2 | 2010-11-27 12:48:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
|------|--------------|------------------------|-----------------------|------------------------------------------|----------------------|
| 4453 | 174.25.39.31 | 2010-11-27 02:31:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4454 | 75.167.160.246 | 2010-11-27 05:01:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4455 | 174.25.141.242 | 2010-11-27 08:57:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4456 | 97.125.196.77 | 2010-11-27 09:45:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4457 | 174.28.151.26 | 2010-11-27 01:52:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4458 | 184.98.29.196 | 2010-11-27 08:16:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4459 | 174.26.76.122 | 2010-11-28 12:58:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4460 | 97.113.127.168 | 2010-11-28 03:10:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4461 | 174.30.39.53 | 2010-11-28 03:56:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4462 | 184.96.244.171 | 2010-11-28 07:20:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4463 | 75.173.150.72 | 2010-11-28 08:33:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4464 | 71.208.55.125 | 2010-11-28 09:52:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4465 | 63.234.11.132 | 2010-11-28 11:46:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4466 | 63.224.237.37 | 2010-11-28 01:02:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4467 | 174.20.89.71 | 2010-11-28 03:20:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4468 | 97.113.24.58 | 2010-11-29 02:40:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4469 | 75.169.96.73 | 2010-11-29 03:36:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4470 | 174.28.99.29 | 2010-11-29 04:50:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4471 | 174.27.125.201 | 2010-11-29 06:25:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4472 | 204.132.111.11 | 2010-11-29 06:50:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4473 | 208.44.215.61 | 2010-11-29 12:48:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4474 | 174.27.185.149 | 2010-11-29 02:55:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4475 | 174.25.147.53 | 2010-11-29 05:12:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4476 | 71.211.63.169 | 2010-11-29 05:55:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4477 | 174.22.206.172 | 2010-11-30 04:03:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4478 | 97.127.12.207 | 2010-11-30 06:44:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4479 | 71.214.191.140 | 2010-11-30 07:45:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4480 | 71.223.185.105 | 2010-12-01 12:29:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4481 | 97.113.159.179 | 2010-12-01 07:12:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4482 | 65.103.143.223 | 2010-12-01 08:10:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4483 | 75.173.47.24 | 2010-12-01 08:42:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4484 | 67.40.49.162 | 2010-12-01 08:58:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4485 | 97.113.25.11 | 2010-12-01 02:35:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4486 | 184.100.97.183 | 2010-12-01 07:32:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4487 | 97.120.246.176 | 2010-12-01 08:20:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4488 | 207.224.78.79 | 2010-12-01 10:49:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4489 | 70.58.120.128 | 2010-12-01 11:45:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4490 | 174.28.148.144 | 2010-12-02 02:10:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4491 | 184.99.115.72 | 2010-12-02 05:16:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4492 | 70.58.217.220 | 2010-12-02 06:55:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4493 | 71.208.10.177 | 2010-12-02 03:08:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |

| 4494 | 209.180.102.5 | 2010-12-03 12:25:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
|------|---------------|------------------------|-----------------------|------------------------------------------|----------------------|
| 4495 | 75.161.140.75 | 2010-12-03 02:46:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4496 | 71.221.42.57 | 2010-12-03 05:11:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4497 | 184.96.129.133 | 2010-12-03 06:40:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4498 | 97.112.168.226 | 2010-12-03 01:06:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4499 | 97.115.72.110 | 2010-12-03 04:47:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4500 | 75.167.114.81 | 2010-12-03 08:15:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4501 | 71.32.85.154 | 2010-12-03 09:35:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4502 | 174.23.90.251 | 2010-12-03 09:56:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4503 | 63.228.80.37 | 2010-12-04 04:29:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4504 | 71.212.102.37 | 2010-12-04 04:52:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4505 | 174.24.55.49 | 2010-12-04 04:58:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4506 | 67.4.144.195 | 2010-12-04 05:58:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4507 | 184.100.38.219 | 2010-12-04 06:07:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4508 | 209.181.184.161 | 2010-12-04 07:38:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4509 | 97.119.159.81 | 2010-12-04 03:10:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4510 | 65.102.205.210 | 2010-12-04 03:35:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4511 | 174.28.111.91 | 2010-12-04 09:01:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4512 | 97.119.183.21 | 2010-12-05 02:51:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4513 | 184.100.126.118 | 2010-12-05 03:41:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4514 | 67.4.130.97 | 2010-12-05 01:35:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4515 | 174.25.42.105 | 2010-12-05 02:47:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4516 | 67.42.143.65 | 2010-12-05 04:08:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4517 | 184.97.232.124 | 2010-12-05 07:15:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4518 | 65.103.9.27 | 2010-12-05 09:27:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4519 | 174.23.57.29 | 2010-12-06 01:23:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4520 | 174.26.28.18 | 2010-12-06 07:55:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4521 | 71.34.185.252 | 2010-12-06 11:18:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4522 | 174.20.91.227 | 2010-12-06 01:42:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4523 | 174.25.143.183 | 2010-12-06 03:33:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4524 | 71.33.140.127 | 2010-12-06 05:33:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4525 | 174.28.183.68 | 2010-12-06 10:43:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4526 | 71.38.196.18 | 2010-12-06 11:39:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4527 | 97.122.160.182 | 2010-12-07 04:43:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4528 | 75.161.104.156 | 2010-12-07 08:46:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4529 | 184.96.182.7 | 2010-12-07 10:10:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4530 | 71.38.192.29 | 2010-12-08 01:00:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4531 | 184.96.132.194 | 2010-12-08 02:36:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4532 | 97.124.107.110 | 2010-12-08 06:50:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4533 | 71.208.49.148 | 2010-12-08 07:27:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4534 | 63.225.196.87 | 2010-12-08 09:00:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4535 | 174.28.50.168 | 2010-12-08 04:17:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |

| 4536 | 97.122.169.68 | 2010-12-08 08:03:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
|------|---------------|------------------------|-----------------------|------------------------------------------|----------------------|
| 4537 | 67.42.114.4 | 2010-12-08 09:58:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4538 | 75.174.244.55 | 2010-12-09 05:37:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4539 | 174.20.247.143 | 2010-12-09 06:28:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4540 | 97.119.149.155 | 2010-12-09 06:56:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4541 | 97.117.228.38 | 2010-12-09 10:10:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4542 | 71.213.83.230 | 2010-12-09 11:30:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4543 | 174.17.150.227 | 2010-12-09 12:18:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4544 | 209.211.215.30 | 2010-12-09 09:18:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4545 | 67.41.201.234 | 2010-12-09 10:03:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4546 | 75.171.231.1 | 2010-12-10 01:10:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4547 | 75.174.182.197 | 2010-12-10 02:02:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4548 | 71.35.54.134 | 2010-12-10 04:24:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4549 | 71.208.58.169 | 2010-12-10 06:35:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4550 | 184.100.164.143 | 2010-12-10 07:43:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4551 | 71.220.90.99 | 2010-12-10 08:44:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4552 | 174.23.148.99 | 2010-12-10 09:04:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4553 | 174.23.68.224 | 2010-12-11 05:39:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4554 | 174.22.93.10 | 2010-12-11 01:56:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4555 | 174.26.123.17 | 2010-12-11 02:11:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4556 | 174.24.96.22 | 2010-12-11 03:38:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4557 | 174.23.254.97 | 2010-12-12 07:40:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4558 | 97.116.171.179 | 2010-12-13 04:50:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4559 | 65.118.17.31 | 2010-12-13 04:12:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4560 | 97.119.159.102 | 2010-12-13 11:24:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4561 | 75.172.234.25 | 2010-12-14 12:18:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4562 | 71.213.87.38 | 2010-12-14 05:07:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4563 | 97.118.246.209 | 2010-12-14 05:34:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4564 | 174.23.83.2 | 2010-12-14 05:31:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4565 | 75.174.194.214 | 2010-12-15 12:48:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4566 | 174.27.161.151 | 2010-12-15 03:34:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4567 | 75.164.154.121 | 2010-12-15 01:46:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4568 | 71.208.116.92 | 2010-12-15 03:10:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4569 | 174.24.43.77 | 2010-12-15 06:23:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4570 | 174.19.28.68 | 2010-12-15 11:04:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4571 | 65.102.183.205 | 2010-12-16 12:00:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4572 | 65.113.119.118 | 2010-12-16 01:51:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4573 | 174.23.239.221 | 2010-12-16 02:22:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4574 | 75.168.87.50 | 2010-12-16 02:48:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4575 | 67.0.42.35 | 2010-12-16 07:08:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4576 | 65.121.15.210 | 2010-12-16 11:26:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4577 | 184.98.177.237 | 2010-12-16 03:21:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |

| 4578 | 71.38.6.51 | 2010-12-16 06:26:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
|------|------------|------------------------|------------------------|------------------------------------------|----------------------|
| 4579 | 97.126.218.217 | 2010-12-17 06:37:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4580 | 174.20.153.167 | 2010-12-17 09:36:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4581 | 174.23.70.22 | 2010-12-18 04:14:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4582 | 97.114.255.51 | 2010-12-19 01:32:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4583 | 71.218.109.228 | 2010-12-19 06:10:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4584 | 174.20.223.58 | 2010-12-19 07:29:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4585 | 174.21.192.21 | 2010-12-19 10:39:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4586 | 75.165.114.202 | 2010-12-20 04:35:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Qwest Communications |
| 4587 | 207.237.197.250 | 2010-11-05 02:46:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4588 | 64.121.116.149 | 2010-11-06 02:09:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4589 | 24.148.29.46 | 2010-11-06 10:05:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4590 | 207.229.186.219 | 2010-11-07 06:36:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4591 | 209.6.60.52 | 2010-11-07 02:06:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4592 | 207.181.242.136 | 2010-11-07 04:29:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4593 | 216.80.33.4 | 2010-11-07 04:43:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4594 | 208.58.217.110 | 2010-11-09 05:28:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4595 | 209.6.41.139 | 2010-11-10 02:33:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4596 | 209.6.48.211 | 2010-11-10 03:07:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4597 | 207.38.182.243 | 2010-11-11 03:45:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4598 | 64.121.52.121 | 2010-11-13 05:20:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4599 | 207.181.236.248 | 2010-11-14 02:30:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4600 | 146.115.151.95 | 2010-11-14 09:11:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4601 | 207.172.38.164 | 2010-11-15 03:11:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4602 | 208.58.22.232 | 2010-11-17 04:46:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4603 | 209.6.93.239 | 2010-11-19 07:20:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4604 | 146.115.140.65 | 2010-11-21 05:44:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4605 | 208.58.209.63 | 2010-11-21 11:30:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4606 | 24.148.26.119 | 2010-11-23 12:46:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4607 | 24.148.13.164 | 2010-11-27 11:17:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4608 | 65.78.90.2 | 2010-11-27 08:06:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4609 | 209.6.76.93 | 2010-11-28 07:21:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4610 | 216.80.120.12 | 2010-11-28 09:04:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4611 | 207.237.204.2 | 2010-11-30 08:31:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4612 | 64.121.115.86 | 2010-12-01 06:39:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4613 | 207.237.136.102 | 2010-12-02 01:29:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4614 | 146.115.184.184 | 2010-12-05 06:22:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4615 | 207.172.251.253 | 2010-12-05 07:24:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4616 | 216.220.72.23 | 2010-12-06 07:57:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4617 | 207.172.62.42 | 2010-12-13 12:52:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4618 | 209.6.34.5 | 2010-12-15 01:00:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4619 | 146.115.176.251 | 2010-12-15 06:34:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |

| | | | | |
|---|---|---|---|---|
| 4620 | 207.237.24.121 | 2010-12-18 03:58:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | RCN Corporation |
| 4621 | 205.241.56.14 | 2010-11-05 03:45:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4622 | 204.181.137.82 | 2010-11-06 11:29:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4623 | 63.175.124.34 | 2010-11-07 11:10:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4624 | 208.8.126.184 | 2010-11-07 09:19:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4625 | 65.167.247.14 | 2010-11-11 01:44:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4626 | 204.118.66.55 | 2010-11-12 04:52:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4627 | 199.2.58.199 | 2010-11-12 05:52:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4628 | 204.118.66.62 | 2010-11-12 05:50:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4629 | 207.14.8.163 | 2010-11-13 11:14:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4630 | 205.244.150.173 | 2010-11-14 01:12:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4631 | 63.160.239.192 | 2010-11-14 09:09:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4632 | 208.22.11.10 | 2010-11-14 08:23:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4633 | 63.164.249.110 | 2010-11-15 06:59:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4634 | 65.164.196.82 | 2010-11-16 01:56:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4635 | 63.173.59.240 | 2010-11-16 05:51:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4636 | 63.173.59.160 | 2010-11-17 03:41:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4637 | 63.173.59.85 | 2010-11-18 03:31:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4638 | 199.2.58.108 | 2010-11-19 12:58:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4639 | 63.175.124.114 | 2010-11-27 07:03:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4640 | 204.182.12.14 | 2010-11-28 09:26:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4641 | 65.173.19.10 | 2010-12-01 07:26:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4642 | 205.246.155.44 | 2010-12-05 06:15:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4643 | 65.165.164.139 | 2010-12-08 02:50:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4644 | 63.164.47.229 | 2010-12-09 09:16:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4645 | 207.14.8.253 | 2010-12-12 12:45:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4646 | 63.173.58.178 | 2010-12-13 03:40:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint |
| 4647 | 184.194.156.249 | 2010-11-07 10:10:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4648 | 173.110.199.72 | 2010-11-08 12:13:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4649 | 173.110.146.216 | 2010-11-08 10:52:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4650 | 173.125.91.49 | 2010-11-08 05:09:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4651 | 184.216.89.219 | 2010-11-09 06:55:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4652 | 108.112.118.225 | 2010-11-11 12:32:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4653 | 173.118.217.239 | 2010-11-12 05:09:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4654 | 68.28.42.229 | 2010-11-12 11:39:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4655 | 173.128.65.253 | 2010-11-12 11:43:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4656 | 66.87.2.255 | 2010-11-13 04:45:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4657 | 72.56.70.168 | 2010-11-13 03:23:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4658 | 173.115.113.108 | 2010-11-14 02:07:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4659 | 108.125.61.56 | 2010-11-14 07:39:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4660 | 66.87.0.24 | 2010-11-14 08:00:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4661 | 108.121.24.43 | 2010-11-15 06:25:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |

| 4662 | 72.62.177.20 | 2010-11-15 07:33:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
|---|---|---|---|---|---|
| 4663 | 173.150.243.193 | 2010-11-15 08:26:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4664 | 184.214.220.247 | 2010-11-15 07:07:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4665 | 66.87.2.35 | 2010-11-15 09:39:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4666 | 66.87.8.2 | 2010-11-15 11:48:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4667 | 184.207.167.68 | 2010-11-16 02:28:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4668 | 99.201.125.246 | 2010-11-16 05:03:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4669 | 173.149.92.198 | 2010-11-16 03:11:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4670 | 173.127.108.193 | 2010-11-16 09:13:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4671 | 66.87.6.67 | 2010-11-17 12:58:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4672 | 66.87.0.6 | 2010-11-17 02:32:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4673 | 66.87.2.172 | 2010-11-17 04:42:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4674 | 173.139.140.88 | 2010-11-17 07:58:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4675 | 184.204.198.3 | 2010-11-17 03:40:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4676 | 66.87.6.12 | 2010-11-18 02:50:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4677 | 66.87.8.255 | 2010-11-18 03:40:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4678 | 66.87.5.35 | 2010-11-18 09:59:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4679 | 70.8.0.157 | 2010-11-18 10:35:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4680 | 66.87.5.240 | 2010-11-18 03:48:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4681 | 173.128.6.48 | 2010-11-18 04:22:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4682 | 174.145.189.207 | 2010-11-18 11:05:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4683 | 66.87.6.109 | 2010-11-19 12:37:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4684 | 99.203.200.205 | 2010-11-19 01:30:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4685 | 184.220.12.168 | 2010-11-19 05:36:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4686 | 66.87.6.40 | 2010-11-19 10:02:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4687 | 66.87.5.66 | 2010-11-20 01:55:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4688 | 66.87.1.245 | 2010-11-20 02:04:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4689 | 173.127.128.49 | 2010-11-20 03:44:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4690 | 68.28.41.229 | 2010-11-20 04:21:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4691 | 184.192.19.225 | 2010-11-20 05:41:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4692 | 68.28.41.228 | 2010-11-20 09:26:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4693 | 66.87.5.59 | 2010-11-20 11:48:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4694 | 70.1.192.48 | 2010-11-21 01:49:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4695 | 184.228.107.1 | 2010-11-21 05:20:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4696 | 184.202.107.189 | 2010-11-21 06:20:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4697 | 184.219.42.118 | 2010-11-21 07:27:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4698 | 70.0.69.126 | 2010-11-21 11:14:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4699 | 66.87.2.20 | 2010-11-21 11:17:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4700 | 108.118.26.116 | 2010-11-22 01:21:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4701 | 66.87.8.10 | 2010-11-22 10:21:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4702 | 108.110.219.47 | 2010-11-23 02:14:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4703 | 108.125.47.99 | 2010-11-23 02:52:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |

| 4704 | 184.196.138.211 | 2010-11-23 07:18:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
|------|-----------------|------------------------|-----------------------|------------------------------------------|------------|
| 4705 | 184.219.252.89 | 2010-11-24 01:21:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4706 | 108.125.169.71 | 2010-11-24 03:22:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4707 | 108.115.43.49 | 2010-11-24 09:49:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4708 | 66.87.5.180 | 2010-11-25 05:22:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4709 | 184.212.121.104 | 2010-11-25 06:20:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4710 | 184.193.119.209 | 2010-11-25 06:37:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4711 | 72.59.79.192 | 2010-11-25 10:52:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4712 | 173.151.150.161 | 2010-11-25 11:04:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4713 | 108.103.142.75 | 2010-11-25 02:36:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4714 | 184.214.215.27 | 2010-11-25 06:44:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4715 | 184.224.7.156 | 2010-11-26 02:49:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4716 | 173.153.6.202 | 2010-11-26 03:06:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4717 | 174.151.221.180 | 2010-11-26 05:15:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4718 | 184.225.63.36 | 2010-11-26 08:39:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4719 | 68.28.104.246 | 2010-11-27 05:12:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4720 | 173.137.245.48 | 2010-11-27 01:37:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4721 | 99.203.30.8 | 2010-11-27 04:03:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4722 | 184.219.147.1 | 2010-11-27 07:42:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4723 | 173.130.2.120 | 2010-11-28 04:29:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4724 | 66.87.1.73 | 2010-11-28 01:27:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4725 | 72.60.131.62 | 2010-11-28 05:41:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4726 | 66.87.5.239 | 2010-11-28 05:44:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4727 | 66.87.0.85 | 2010-11-28 06:33:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4728 | 66.87.2.88 | 2010-11-28 09:37:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4729 | 66.87.2.199 | 2010-11-28 10:43:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4730 | 66.87.5.194 | 2010-11-29 01:09:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4731 | 66.87.6.215 | 2010-11-29 02:42:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4732 | 66.87.4.209 | 2010-11-29 06:34:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4733 | 184.219.122.19 | 2010-11-29 07:57:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4734 | 66.87.5.94 | 2010-11-29 10:29:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4735 | 108.99.131.24 | 2010-11-29 05:51:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4736 | 66.87.1.51 | 2010-11-29 06:43:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4737 | 66.87.2.124 | 2010-11-29 07:45:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4738 | 184.210.165.85 | 2010-11-29 09:35:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4739 | 66.87.4.252 | 2010-11-30 02:36:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4740 | 66.87.2.202 | 2010-11-30 03:09:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4741 | 66.87.5.79 | 2010-11-30 07:40:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4742 | 173.126.176.70 | 2010-11-30 12:51:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4743 | 66.87.8.13 | 2010-11-30 12:57:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4744 | 66.87.2.104 | 2010-11-30 07:20:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4745 | 66.87.1.99 | 2010-11-30 09:59:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |

| 4746 | 173.153.27.39 | 2010-12-01 12:11:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
|------|---------------|------------------------|------------------------|------------------------------------------|------------|
| 4747 | 184.194.10.20 | 2010-12-01 03:16:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4748 | 173.151.156.152 | 2010-12-01 03:48:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4749 | 66.87.2.217 | 2010-12-01 04:50:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4750 | 66.87.1.188 | 2010-12-01 04:13:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4751 | 184.200.69.225 | 2010-12-01 05:19:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4752 | 66.87.6.127 | 2010-12-01 06:14:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4753 | 66.87.0.154 | 2010-12-01 09:30:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4754 | 184.211.214.228 | 2010-12-01 10:49:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4755 | 66.87.0.58 | 2010-12-02 04:24:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4756 | 173.128.255.154 | 2010-12-02 04:32:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4757 | 66.87.8.251 | 2010-12-02 11:19:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4758 | 108.97.74.217 | 2010-12-04 01:36:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4759 | 68.28.42.228 | 2010-12-04 06:18:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4760 | 184.199.48.121 | 2010-12-04 07:39:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4761 | 174.145.68.236 | 2010-12-05 01:43:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4762 | 173.151.6.232 | 2010-12-06 04:08:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4763 | 66.87.6.195 | 2010-12-06 10:39:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4764 | 66.87.4.236 | 2010-12-07 12:47:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4765 | 66.87.4.255 | 2010-12-07 01:30:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4766 | 66.87.6.216 | 2010-12-07 03:12:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4767 | 66.87.1.157 | 2010-12-07 06:41:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4768 | 66.87.2.2 | 2010-12-07 06:55:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4769 | 184.216.217.203 | 2010-12-08 02:05:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4770 | 108.97.71.178 | 2010-12-08 06:28:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4771 | 108.104.128.24 | 2010-12-09 01:58:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4772 | 66.87.4.101 | 2010-12-09 09:21:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4773 | 66.87.0.70 | 2010-12-10 05:08:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4774 | 66.87.6.38 | 2010-12-10 08:35:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4775 | 66.87.2.244 | 2010-12-10 07:25:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4776 | 184.206.209.220 | 2010-12-10 11:35:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4777 | 66.87.6.179 | 2010-12-11 10:08:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4778 | 68.241.186.159 | 2010-12-11 10:23:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4779 | 66.87.4.185 | 2010-12-12 05:32:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4780 | 68.27.242.104 | 2010-12-12 11:12:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4781 | 173.138.83.214 | 2010-12-13 01:43:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4782 | 173.129.235.157 | 2010-12-13 02:11:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4783 | 173.129.70.68 | 2010-12-13 07:51:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4784 | 66.87.1.152 | 2010-12-14 03:54:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4785 | 66.87.8.63 | 2010-12-14 04:00:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4786 | 68.27.50.135 | 2010-12-14 09:24:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4787 | 108.121.12.116 | 2010-12-14 10:51:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |

| | | | | |
|---|---|---|---|---|
| 4788 | 70.7.181.24 | 2010-12-15 12:48:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4789 | 99.203.215.145 | 2010-12-15 06:09:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4790 | 173.117.199.158 | 2010-12-15 02:57:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4791 | 174.154.1.180 | 2010-12-16 03:01:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4792 | 173.117.164.178 | 2010-12-16 03:01:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4793 | 70.12.134.184 | 2010-12-20 03:35:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Sprint PCS |
| 4794 | 70.23.92.193 | 2010-11-05 07:19:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4795 | 71.252.195.242 | 2010-11-05 08:09:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4796 | 71.180.111.246 | 2010-11-05 08:12:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4797 | 108.21.11.14 | 2010-11-05 09:04:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4798 | 108.7.65.126 | 2010-11-05 09:26:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4799 | 96.255.163.49 | 2010-11-05 12:47:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4800 | 108.20.37.227 | 2010-11-05 02:47:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4801 | 74.100.43.76 | 2010-11-05 03:04:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4802 | 71.121.172.24 | 2010-11-05 04:18:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4803 | 71.178.216.208 | 2010-11-05 04:40:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4804 | 98.115.0.102 | 2010-11-05 05:20:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4805 | 96.240.34.120 | 2010-11-05 05:32:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4806 | 98.116.3.29 | 2010-11-05 06:00:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4807 | 96.237.183.106 | 2010-11-05 07:00:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4808 | 71.97.237.114 | 2010-11-05 07:42:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4809 | 108.13.142.168 | 2010-11-05 08:12:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4810 | 96.249.123.105 | 2010-11-05 09:38:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4811 | 98.112.167.190 | 2010-11-05 10:05:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4812 | 72.66.124.150 | 2010-11-05 10:30:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4813 | 70.106.147.209 | 2010-11-05 11:53:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4814 | 72.93.64.238 | 2010-11-05 11:56:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4815 | 173.52.131.125 | 2010-11-06 12:05:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4816 | 108.20.56.89 | 2010-11-06 12:38:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4817 | 108.10.103.246 | 2010-11-06 12:59:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4818 | 96.231.200.251 | 2010-11-06 03:03:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4819 | 71.111.116.85 | 2010-11-06 04:59:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4820 | 173.64.135.83 | 2010-11-06 05:01:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4821 | 173.68.60.151 | 2010-11-06 05:01:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4822 | 98.110.16.218 | 2010-11-06 05:13:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4823 | 173.74.93.254 | 2010-11-06 05:21:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4824 | 108.11.191.189 | 2010-11-06 06:03:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4825 | 96.238.82.242 | 2010-11-06 06:07:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4826 | 173.71.160.29 | 2010-11-06 06:52:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4827 | 108.28.66.79 | 2010-11-06 06:54:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4828 | 72.90.123.84 | 2010-11-06 06:54:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4829 | 96.237.159.227 | 2010-11-06 08:16:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 4830 | 71.244.227.126 | 2010-11-06 11:37:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4831 | 108.15.58.107 | 2010-11-06 12:04:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4832 | 96.243.249.170 | 2010-11-06 12:36:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4833 | 173.49.30.98 | 2010-11-06 02:23:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4834 | 96.230.233.153 | 2010-11-06 02:29:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4835 | 74.102.106.174 | 2010-11-06 03:05:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4836 | 71.180.176.206 | 2010-11-06 03:05:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4837 | 72.88.89.117 | 2010-11-06 03:34:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4838 | 96.243.187.149 | 2010-11-06 04:46:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4839 | 108.14.187.178 | 2010-11-06 05:21:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4840 | 98.113.173.43 | 2010-11-06 05:47:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4841 | 98.117.20.189 | 2010-11-06 06:02:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4842 | 96.241.74.210 | 2010-11-06 08:15:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4843 | 71.172.252.100 | 2010-11-06 08:58:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4844 | 173.48.158.118 | 2010-11-06 09:32:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4845 | 173.61.117.233 | 2010-11-06 10:09:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4846 | 173.57.154.248 | 2010-11-06 10:17:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4847 | 72.68.141.69 | 2010-11-06 10:50:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4848 | 71.107.53.80 | 2010-11-06 11:25:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4849 | 96.240.177.186 | 2010-11-06 11:48:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4850 | 173.60.255.150 | 2010-11-07 12:01:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4851 | 108.16.163.187 | 2010-11-07 12:13:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4852 | 108.7.213.237 | 2010-11-07 12:28:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4853 | 173.70.89.76 | 2010-11-07 01:43:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4854 | 98.114.209.92 | 2010-11-07 06:21:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4855 | 98.119.93.118 | 2010-11-07 06:54:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4856 | 72.94.69.57 | 2010-11-07 07:00:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4857 | 173.50.245.218 | 2010-11-07 10:03:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4858 | 173.71.41.146 | 2010-11-07 10:12:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4859 | 72.80.243.97 | 2010-11-07 12:05:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4860 | 173.72.109.133 | 2010-11-07 01:18:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4861 | 70.106.151.137 | 2010-11-07 02:03:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4862 | 173.63.116.184 | 2010-11-07 02:07:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4863 | 141.154.28.135 | 2010-11-07 03:05:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4864 | 72.68.224.91 | 2010-11-07 03:45:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4865 | 173.54.225.219 | 2010-11-07 04:00:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4866 | 71.241.74.216 | 2010-11-07 06:25:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4867 | 108.13.19.130 | 2010-11-07 07:08:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4868 | 71.108.12.63 | 2010-11-07 09:08:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4869 | 71.179.214.232 | 2010-11-07 11:37:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4870 | 70.105.100.188 | 2010-11-08 01:03:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4871 | 108.36.37.108 | 2010-11-08 01:46:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 4872 | 108.7.238.186 | 2010-11-08 02:30:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|---|---|---|---|---|---|
| 4873 | 71.184.214.86 | 2010-11-08 03:14:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4874 | 96.246.168.181 | 2010-11-08 03:28:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4875 | 96.228.7.24 | 2010-11-08 04:29:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4876 | 173.78.89.70 | 2010-11-08 04:49:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4877 | 71.124.120.2 | 2010-11-08 05:21:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4878 | 68.238.4.174 | 2010-11-08 05:33:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4879 | 74.106.234.94 | 2010-11-08 05:35:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4880 | 96.250.181.128 | 2010-11-08 05:36:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4881 | 98.117.121.92 | 2010-11-08 05:41:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4882 | 72.87.39.245 | 2010-11-08 07:13:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4883 | 108.26.111.72 | 2010-11-08 07:35:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4884 | 173.64.83.178 | 2010-11-08 10:24:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4885 | 71.108.37.11 | 2010-11-08 12:01:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4886 | 173.49.163.17 | 2010-11-08 04:32:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4887 | 173.77.216.10 | 2010-11-08 06:18:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4888 | 173.54.212.246 | 2010-11-08 08:04:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4889 | 71.189.194.172 | 2010-11-08 08:20:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4890 | 98.111.128.68 | 2010-11-08 11:13:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4891 | 74.97.96.22 | 2010-11-08 11:34:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4892 | 71.184.237.183 | 2010-11-08 11:34:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4893 | 71.114.34.20 | 2010-11-08 11:37:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4894 | 96.244.227.16 | 2010-11-09 12:36:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4895 | 98.113.13.218 | 2010-11-09 02:08:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4896 | 108.10.63.193 | 2010-11-09 03:04:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4897 | 173.70.155.48 | 2010-11-09 03:33:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4898 | 108.56.144.112 | 2010-11-09 05:28:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4899 | 173.59.45.182 | 2010-11-09 09:38:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4900 | 98.115.66.128 | 2010-11-09 11:16:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4901 | 96.246.142.139 | 2010-11-09 11:54:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4902 | 71.163.20.161 | 2010-11-09 03:06:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4903 | 96.233.135.35 | 2010-11-09 03:49:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4904 | 71.245.180.42 | 2010-11-09 04:03:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4905 | 96.248.48.46 | 2010-11-09 04:19:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4906 | 173.51.129.3 | 2010-11-09 05:01:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4907 | 71.173.168.94 | 2010-11-09 05:07:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4908 | 173.66.242.82 | 2010-11-09 05:15:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4909 | 173.52.177.30 | 2010-11-09 05:18:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4910 | 151.199.138.123 | 2010-11-09 06:45:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4911 | 141.152.166.31 | 2010-11-09 07:34:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4912 | 74.105.112.115 | 2010-11-09 08:34:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4913 | 108.3.2.119 | 2010-11-09 08:42:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 4914 | 173.50.81.93 | 2010-11-09 09:31:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|---|---|---|---|---|---|
| 4915 | 96.238.11.51 | 2010-11-09 09:42:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4916 | 96.241.33.119 | 2010-11-09 10:30:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4917 | 173.61.109.227 | 2010-11-10 12:46:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4918 | 71.108.28.127 | 2010-11-10 01:36:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4919 | 71.108.3.103 | 2010-11-10 01:47:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4920 | 173.51.73.114 | 2010-11-10 01:49:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4921 | 108.6.162.223 | 2010-11-10 01:52:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4922 | 74.108.95.107 | 2010-11-10 01:59:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4923 | 173.70.15.152 | 2010-11-10 02:40:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4924 | 173.61.129.160 | 2010-11-10 05:12:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4925 | 173.72.64.204 | 2010-11-10 06:07:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4926 | 71.186.189.137 | 2010-11-10 07:14:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4927 | 108.2.202.25 | 2010-11-10 07:22:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4928 | 108.13.118.47 | 2010-11-10 08:35:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4929 | 173.58.63.186 | 2010-11-10 09:48:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4930 | 173.52.173.180 | 2010-11-10 01:51:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4931 | 96.245.81.207 | 2010-11-10 04:25:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4932 | 74.110.98.194 | 2010-11-10 06:36:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4933 | 173.60.66.8 | 2010-11-10 09:02:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4934 | 173.70.0.140 | 2010-11-10 09:13:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4935 | 108.8.64.181 | 2010-11-10 09:50:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4936 | 71.167.115.41 | 2010-11-10 10:18:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4937 | 173.51.102.147 | 2010-11-10 10:35:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4938 | 108.3.224.131 | 2010-11-10 10:51:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4939 | 173.53.241.177 | 2010-11-10 11:45:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4940 | 72.74.2.107 | 2010-11-11 12:04:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4941 | 173.72.15.72 | 2010-11-11 02:01:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4942 | 72.73.27.70 | 2010-11-11 02:03:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4943 | 96.228.142.18 | 2010-11-11 02:43:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4944 | 173.53.122.231 | 2010-11-11 03:20:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4945 | 96.252.53.205 | 2010-11-11 04:09:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4946 | 74.107.114.182 | 2010-11-11 04:45:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4947 | 71.167.158.243 | 2010-11-11 06:22:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4948 | 108.17.130.247 | 2010-11-11 06:55:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4949 | 71.127.100.195 | 2010-11-11 07:26:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4950 | 72.81.225.106 | 2010-11-11 08:01:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4951 | 108.13.255.124 | 2010-11-11 10:11:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4952 | 173.70.167.128 | 2010-11-11 01:14:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4953 | 173.74.222.225 | 2010-11-11 01:46:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4954 | 173.75.54.191 | 2010-11-11 03:17:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4955 | 74.108.52.151 | 2010-11-11 04:21:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 4956 | 72.84.80.148 | 2010-11-11 05:10:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|--------------|------------------------|-----------------------|------------------------------------------|---------------------------|
| 4957 | 74.110.29.95 | 2010-11-11 05:45:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4958 | 173.71.158.30 | 2010-11-11 05:51:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4959 | 98.119.228.111 | 2010-11-11 05:53:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4960 | 173.64.103.128 | 2010-11-11 09:29:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4961 | 96.245.218.140 | 2010-11-12 02:59:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4962 | 71.184.95.165 | 2010-11-12 04:15:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4963 | 71.183.68.240 | 2010-11-12 04:36:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4964 | 71.108.12.92 | 2010-11-12 05:06:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4965 | 71.191.1.136 | 2010-11-12 05:06:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4966 | 96.252.151.111 | 2010-11-12 05:11:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4967 | 71.174.145.39 | 2010-11-12 05:13:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4968 | 96.254.21.236 | 2010-11-12 05:29:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4969 | 173.69.209.176 | 2010-11-12 06:07:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4970 | 74.102.95.34 | 2010-11-12 07:07:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4971 | 173.70.30.83 | 2010-11-12 08:46:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4972 | 96.253.101.166 | 2010-11-12 11:58:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4973 | 71.170.129.52 | 2010-11-12 01:29:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4974 | 71.180.50.37 | 2010-11-12 02:10:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4975 | 71.244.120.206 | 2010-11-12 02:15:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4976 | 173.73.166.214 | 2010-11-12 02:48:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4977 | 173.58.74.47 | 2010-11-12 05:47:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4978 | 72.87.109.53 | 2010-11-12 06:50:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4979 | 173.75.48.149 | 2010-11-12 07:08:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4980 | 173.60.105.132 | 2010-11-12 07:21:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4981 | 98.109.102.141 | 2010-11-12 09:18:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4982 | 173.60.152.64 | 2010-11-12 10:37:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4983 | 108.5.68.196 | 2010-11-12 10:45:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4984 | 71.123.227.151 | 2010-11-12 11:02:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4985 | 173.62.5.192 | 2010-11-13 12:32:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4986 | 70.111.227.155 | 2010-11-13 01:31:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4987 | 74.98.188.86 | 2010-11-13 02:38:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4988 | 108.6.183.9 | 2010-11-13 02:58:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4989 | 173.53.26.23 | 2010-11-13 03:53:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4990 | 173.77.242.202 | 2010-11-13 04:00:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4991 | 108.21.78.250 | 2010-11-13 05:49:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4992 | 108.7.58.38 | 2010-11-13 06:02:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4993 | 96.238.45.127 | 2010-11-13 07:13:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4994 | 173.77.217.228 | 2010-11-13 08:58:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4995 | 108.14.184.171 | 2010-11-13 09:37:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4996 | 98.119.97.180 | 2010-11-13 09:49:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 4997 | 108.13.25.133 | 2010-11-13 10:10:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 4998 | 71.167.172.227 | 2010-11-13 12:33:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|---|---|---|---|---|---|
| 4999 | 108.9.137.96 | 2010-11-13 01:05:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5000 | 173.71.58.227 | 2010-11-13 01:12:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5001 | 72.94.197.96 | 2010-11-13 02:21:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5002 | 173.76.214.140 | 2010-11-13 04:27:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5003 | 71.179.99.88 | 2010-11-13 05:13:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5004 | 71.190.240.17 | 2010-11-13 06:05:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5005 | 71.187.162.184 | 2010-11-13 06:18:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5006 | 71.108.6.197 | 2010-11-13 07:29:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5007 | 173.61.4.188 | 2010-11-13 07:37:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5008 | 96.226.241.3 | 2010-11-13 09:14:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5009 | 74.109.211.177 | 2010-11-13 10:15:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5010 | 72.88.209.127 | 2010-11-13 10:52:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5011 | 141.149.16.236 | 2010-11-13 11:45:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5012 | 173.54.198.42 | 2010-11-14 12:47:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5013 | 71.172.85.27 | 2010-11-14 01:04:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5014 | 173.76.237.31 | 2010-11-14 01:22:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5015 | 98.110.9.208 | 2010-11-14 02:12:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5016 | 74.98.223.39 | 2010-11-14 02:37:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5017 | 96.243.221.247 | 2010-11-14 02:49:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5018 | 71.117.250.178 | 2010-11-14 03:35:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5019 | 173.49.151.153 | 2010-11-14 04:33:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5020 | 173.58.244.61 | 2010-11-14 04:37:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5021 | 173.71.147.231 | 2010-11-14 05:15:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5022 | 71.246.46.45 | 2010-11-14 05:42:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5023 | 71.252.241.169 | 2010-11-14 08:21:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5024 | 108.28.27.55 | 2010-11-14 09:57:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5025 | 108.8.112.32 | 2010-11-14 02:00:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5026 | 96.251.11.139 | 2010-11-14 02:05:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5027 | 173.72.54.182 | 2010-11-14 02:53:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5028 | 173.51.182.39 | 2010-11-14 05:09:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5029 | 71.108.16.223 | 2010-11-14 05:55:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5030 | 98.109.165.22 | 2010-11-14 08:08:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5031 | 70.111.208.205 | 2010-11-14 08:50:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5032 | 70.111.220.155 | 2010-11-14 09:00:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5033 | 71.173.11.159 | 2010-11-14 10:58:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5034 | 71.180.6.29 | 2010-11-14 11:46:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5035 | 173.52.76.106 | 2010-11-15 12:37:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5036 | 96.254.1.121 | 2010-11-15 12:59:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5037 | 71.170.141.244 | 2010-11-15 01:43:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5038 | 71.181.243.49 | 2010-11-15 02:29:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5039 | 71.96.156.61 | 2010-11-15 02:48:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 5040 | 96.225.235.132 | 2010-11-15 03:24:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5041 | 173.50.79.80 | 2010-11-15 05:00:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5042 | 173.71.147.239 | 2010-11-15 05:05:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5043 | 74.105.93.147 | 2010-11-15 05:06:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5044 | 173.79.56.239 | 2010-11-15 05:34:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5045 | 98.109.173.49 | 2010-11-15 06:09:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5046 | 71.164.27.21 | 2010-11-15 07:16:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5047 | 96.243.186.85 | 2010-11-15 05:00:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5048 | 173.51.138.9 | 2010-11-15 10:44:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5049 | 72.71.52.37 | 2010-11-16 12:08:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5050 | 70.110.104.132 | 2010-11-16 01:28:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5051 | 173.65.144.132 | 2010-11-16 08:19:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5052 | 72.86.35.56 | 2010-11-16 10:51:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5053 | 173.48.251.179 | 2010-11-16 02:20:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5054 | 173.67.210.105 | 2010-11-16 05:28:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5055 | 98.111.49.137 | 2010-11-16 06:51:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5056 | 108.14.187.113 | 2010-11-16 07:02:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5057 | 108.0.80.232 | 2010-11-16 07:44:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5058 | 71.173.5.11 | 2010-11-16 07:50:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5059 | 74.99.64.187 | 2010-11-16 08:51:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5060 | 173.55.64.2 | 2010-11-16 09:51:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5061 | 96.225.120.244 | 2010-11-16 09:59:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5062 | 71.255.197.58 | 2010-11-16 10:40:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5063 | 74.100.120.188 | 2010-11-17 02:25:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5064 | 96.254.32.43 | 2010-11-17 05:26:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5065 | 71.190.236.181 | 2010-11-17 06:29:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5066 | 96.255.101.162 | 2010-11-17 06:55:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5067 | 173.63.15.191 | 2010-11-17 07:33:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5068 | 173.77.213.237 | 2010-11-17 08:45:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5069 | 138.88.235.171 | 2010-11-17 10:01:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5070 | 173.78.79.161 | 2010-11-17 11:28:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5071 | 71.113.248.190 | 2010-11-17 02:34:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5072 | 173.68.254.29 | 2010-11-17 04:23:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5073 | 71.108.32.169 | 2010-11-17 07:57:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5074 | 96.243.255.26 | 2010-11-17 07:58:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5075 | 71.183.62.91 | 2010-11-17 08:09:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5076 | 173.49.150.38 | 2010-11-17 10:25:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5077 | 173.55.173.13 | 2010-11-17 11:13:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5078 | 173.77.168.248 | 2010-11-18 12:50:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5079 | 173.78.30.88 | 2010-11-18 01:33:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5080 | 173.68.134.117 | 2010-11-18 03:30:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5081 | 71.100.22.129 | 2010-11-18 03:45:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5082 | 71.173.7.254 | 2010-11-18 04:01:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5083 | 74.105.152.181 | 2010-11-18 04:02:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5084 | 173.57.72.48 | 2010-11-18 04:39:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5085 | 108.13.100.134 | 2010-11-18 06:21:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5086 | 173.53.210.12 | 2010-11-18 06:57:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5087 | 74.101.109.12 | 2010-11-18 07:00:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5088 | 96.242.244.19 | 2010-11-18 08:54:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5089 | 173.55.23.51 | 2010-11-18 09:48:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5090 | 98.110.162.194 | 2010-11-18 03:27:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5091 | 173.78.2.217 | 2010-11-18 05:31:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5092 | 74.97.27.106 | 2010-11-18 09:09:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5093 | 71.187.215.3 | 2010-11-18 09:36:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5094 | 96.237.100.237 | 2010-11-18 10:27:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5095 | 96.252.155.213 | 2010-11-18 11:20:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5096 | 96.245.191.22 | 2010-11-18 11:35:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5097 | 96.243.30.148 | 2010-11-19 12:24:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5098 | 74.109.109.243 | 2010-11-19 01:54:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5099 | 98.119.197.10 | 2010-11-19 02:04:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5100 | 173.55.246.192 | 2010-11-19 02:14:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5101 | 70.22.208.237 | 2010-11-19 03:13:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5102 | 108.6.50.140 | 2010-11-19 04:00:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5103 | 71.241.248.10 | 2010-11-19 04:02:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5104 | 173.51.139.109 | 2010-11-19 05:13:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5105 | 71.168.224.122 | 2010-11-19 10:08:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5106 | 173.73.98.41 | 2010-11-19 04:16:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5107 | 173.67.82.177 | 2010-11-19 04:53:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5108 | 173.57.100.91 | 2010-11-19 06:02:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5109 | 71.240.162.42 | 2010-11-19 07:29:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5110 | 96.249.2.170 | 2010-11-19 11:52:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5111 | 173.64.134.222 | 2010-11-20 12:16:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5112 | 74.96.230.21 | 2010-11-20 12:34:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5113 | 173.66.133.232 | 2010-11-20 12:41:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5114 | 108.11.141.56 | 2010-11-20 02:10:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5115 | 74.110.185.200 | 2010-11-20 02:28:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5116 | 74.100.119.33 | 2010-11-20 06:38:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5117 | 71.254.165.78 | 2010-11-20 07:36:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5118 | 74.100.83.117 | 2010-11-20 07:44:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5119 | 71.99.92.154 | 2010-11-20 01:06:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5120 | 173.66.205.142 | 2010-11-20 04:48:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5121 | 173.63.52.19 | 2010-11-20 07:16:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5122 | 71.244.29.207 | 2010-11-20 07:58:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5123 | 173.65.62.79 | 2010-11-20 09:44:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 5124 | 108.7.10.56 | 2010-11-20 10:37:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5125 | 108.27.61.170 | 2010-11-20 11:59:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5126 | 74.98.77.59 | 2010-11-21 12:17:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5127 | 74.99.236.181 | 2010-11-21 12:56:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5128 | 74.105.10.234 | 2010-11-21 01:41:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5129 | 98.115.142.53 | 2010-11-21 02:22:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5130 | 74.111.34.2 | 2010-11-21 03:17:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5131 | 173.58.237.236 | 2010-11-21 04:43:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5132 | 173.66.121.54 | 2010-11-21 05:55:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5133 | 108.16.120.170 | 2010-11-21 07:13:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5134 | 71.96.235.69 | 2010-11-21 08:34:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5135 | 96.231.34.53 | 2010-11-21 08:38:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5136 | 96.245.166.31 | 2010-11-21 09:14:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5137 | 173.56.104.41 | 2010-11-21 10:31:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5138 | 108.13.47.126 | 2010-11-21 01:29:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5139 | 71.251.26.239 | 2010-11-21 06:40:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5140 | 98.111.128.246 | 2010-11-21 08:40:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5141 | 96.228.129.250 | 2010-11-21 09:57:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5142 | 108.0.109.70 | 2010-11-21 10:21:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5143 | 72.66.83.129 | 2010-11-21 10:37:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5144 | 71.171.104.63 | 2010-11-21 11:44:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5145 | 72.65.201.252 | 2010-11-22 12:16:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5146 | 173.60.187.93 | 2010-11-22 12:34:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5147 | 71.178.255.49 | 2010-11-22 01:07:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5148 | 70.110.195.95 | 2010-11-22 02:43:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5149 | 72.92.220.240 | 2010-11-22 02:56:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5150 | 96.231.162.156 | 2010-11-22 05:18:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5151 | 173.75.91.252 | 2010-11-22 05:29:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5152 | 173.51.105.229 | 2010-11-22 05:31:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5153 | 96.254.65.46 | 2010-11-22 05:31:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5154 | 173.50.64.159 | 2010-11-22 06:45:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5155 | 70.106.210.147 | 2010-11-22 07:27:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5156 | 173.65.122.232 | 2010-11-22 08:35:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5157 | 71.176.79.28 | 2010-11-22 11:47:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5158 | 74.97.89.202 | 2010-11-22 07:32:53 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5159 | 98.119.154.130 | 2010-11-22 07:53:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5160 | 68.238.136.28 | 2010-11-22 08:55:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5161 | 74.98.186.191 | 2010-11-22 10:26:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5162 | 72.89.141.123 | 2010-11-22 10:50:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5163 | 173.77.91.171 | 2010-11-22 11:44:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5164 | 71.99.20.205 | 2010-11-23 12:07:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5165 | 71.112.44.225 | 2010-11-23 12:23:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5166 | 151.199.248.210 | 2010-11-23 12:27:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|---|---|---|---|---|---|
| 5167 | 98.110.200.249 | 2010-11-23 02:38:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5168 | 173.53.54.30 | 2010-11-23 03:03:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5169 | 72.79.186.179 | 2010-11-23 03:06:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5170 | 74.102.147.137 | 2010-11-23 03:13:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5171 | 173.60.124.79 | 2010-11-23 03:20:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5172 | 108.27.62.131 | 2010-11-23 03:27:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5173 | 68.238.22.176 | 2010-11-23 04:45:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5174 | 173.51.118.26 | 2010-11-23 05:10:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5175 | 71.174.177.106 | 2010-11-23 06:04:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5176 | 173.68.14.234 | 2010-11-23 07:25:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5177 | 96.248.14.78 | 2010-11-23 08:02:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5178 | 71.123.163.192 | 2010-11-23 09:29:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5179 | 74.107.135.46 | 2010-11-23 09:31:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5180 | 71.100.219.50 | 2010-11-23 02:06:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5181 | 108.35.31.250 | 2010-11-23 04:40:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5182 | 173.63.243.192 | 2010-11-23 05:07:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5183 | 71.179.81.35 | 2010-11-23 06:17:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5184 | 71.249.165.11 | 2010-11-23 07:33:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5185 | 71.116.29.57 | 2010-11-23 10:34:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5186 | 173.57.61.165 | 2010-11-24 12:07:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5187 | 173.66.95.57 | 2010-11-24 12:52:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5188 | 108.15.82.76 | 2010-11-24 01:03:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5189 | 173.53.84.93 | 2010-11-24 01:36:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5190 | 71.249.45.98 | 2010-11-24 02:15:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5191 | 98.108.135.120 | 2010-11-24 02:22:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5192 | 71.187.14.87 | 2010-11-24 05:55:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5193 | 71.111.127.171 | 2010-11-24 08:22:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5194 | 173.55.0.6 | 2010-11-24 10:10:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5195 | 108.12.215.222 | 2010-11-24 01:52:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5196 | 74.105.49.14 | 2010-11-24 02:08:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5197 | 71.249.48.189 | 2010-11-24 02:54:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5198 | 71.187.67.68 | 2010-11-24 03:08:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5199 | 96.250.197.134 | 2010-11-24 07:09:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5200 | 173.55.218.125 | 2010-11-24 08:40:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5201 | 74.107.155.229 | 2010-11-24 08:59:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5202 | 72.81.127.149 | 2010-11-24 09:51:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5203 | 96.236.227.146 | 2010-11-24 11:27:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5204 | 72.84.80.32 | 2010-11-24 11:43:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5205 | 96.227.96.224 | 2010-11-25 01:15:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5206 | 72.80.193.140 | 2010-11-25 01:31:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5207 | 108.23.88.36 | 2010-11-25 02:55:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5208 | 96.233.37.65 | 2010-11-25 04:13:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|--------------|------------------------|------------------------|------------------------------------------|---------------------------|
| 5209 | 173.70.157.247 | 2010-11-25 05:07:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5210 | 96.241.167.99 | 2010-11-25 05:25:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5211 | 173.57.140.15 | 2010-11-25 05:39:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5212 | 173.74.236.35 | 2010-11-25 06:19:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5213 | 173.70.129.188 | 2010-11-25 06:30:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5214 | 74.100.129.32 | 2010-11-25 06:33:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5215 | 108.7.187.84 | 2010-11-25 07:51:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5216 | 108.13.116.191 | 2010-11-25 08:19:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5217 | 96.232.70.20 | 2010-11-25 01:45:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5218 | 71.98.216.3 | 2010-11-25 01:55:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5219 | 71.191.189.212 | 2010-11-25 04:10:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5220 | 71.190.145.230 | 2010-11-25 05:27:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5221 | 96.254.20.24 | 2010-11-25 07:14:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5222 | 173.55.148.36 | 2010-11-25 09:21:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5223 | 173.50.79.149 | 2010-11-25 09:26:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5224 | 96.227.188.207 | 2010-11-25 09:29:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5225 | 74.103.61.59 | 2010-11-25 10:00:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5226 | 71.252.244.120 | 2010-11-25 10:16:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5227 | 71.112.189.121 | 2010-11-25 10:22:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5228 | 98.109.225.73 | 2010-11-25 10:35:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5229 | 71.172.121.86 | 2010-11-25 10:44:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5230 | 71.163.62.219 | 2010-11-26 12:23:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5231 | 173.67.156.107 | 2010-11-26 12:47:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5232 | 98.110.167.56 | 2010-11-26 01:34:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5233 | 96.252.96.79 | 2010-11-26 01:45:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5234 | 71.163.177.155 | 2010-11-26 02:10:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5235 | 72.80.163.48 | 2010-11-26 03:00:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5236 | 72.79.213.221 | 2010-11-26 03:24:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5237 | 98.114.14.228 | 2010-11-26 04:09:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5238 | 71.124.109.194 | 2010-11-26 04:57:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5239 | 96.244.37.139 | 2010-11-26 07:33:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5240 | 173.69.25.89 | 2010-11-26 08:07:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5241 | 98.111.92.34 | 2010-11-26 08:39:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5242 | 71.167.113.114 | 2010-11-26 08:52:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5243 | 71.172.46.223 | 2010-11-26 09:41:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5244 | 71.177.238.88 | 2010-11-26 10:51:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5245 | 96.248.38.124 | 2010-11-26 12:08:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5246 | 173.71.149.43 | 2010-11-26 01:05:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5247 | 74.111.1.134 | 2010-11-26 02:52:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5248 | 71.98.55.74 | 2010-11-26 03:41:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5249 | 71.249.46.6 | 2010-11-26 04:19:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5250 | 74.99.246.141 | 2010-11-26 06:04:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------------------|
| 5251 | 96.225.91.153 | 2010-11-26 08:03:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5252 | 71.162.63.229 | 2010-11-26 11:49:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5253 | 173.48.205.149 | 2010-11-26 11:50:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5254 | 96.255.154.230 | 2010-11-27 12:13:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5255 | 96.249.149.239 | 2010-11-27 12:49:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5256 | 74.106.52.66 | 2010-11-27 12:56:21 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5257 | 72.84.142.83 | 2010-11-27 01:03:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5258 | 173.58.137.78 | 2010-11-27 04:19:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5259 | 71.123.143.163 | 2010-11-27 06:43:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5260 | 72.66.105.216 | 2010-11-27 08:32:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5261 | 173.69.47.47 | 2010-11-27 01:58:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5262 | 108.5.35.188 | 2010-11-27 03:32:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5263 | 74.97.131.186 | 2010-11-27 04:36:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5264 | 96.252.42.83 | 2010-11-27 05:56:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5265 | 74.100.171.23 | 2010-11-27 06:12:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5266 | 74.103.52.56 | 2010-11-27 06:20:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5267 | 173.71.147.141 | 2010-11-27 07:50:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5268 | 96.236.152.98 | 2010-11-27 08:04:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5269 | 173.79.120.130 | 2010-11-27 08:40:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5270 | 96.235.32.154 | 2010-11-27 08:45:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5271 | 74.102.109.38 | 2010-11-27 09:25:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5272 | 173.64.168.92 | 2010-11-27 09:27:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5273 | 72.84.88.66 | 2010-11-27 09:37:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5274 | 71.242.88.76 | 2010-11-27 09:57:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5275 | 96.237.159.156 | 2010-11-27 10:12:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5276 | 173.57.67.5 | 2010-11-27 10:44:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5277 | 96.252.40.183 | 2010-11-27 11:19:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5278 | 173.64.186.167 | 2010-11-27 11:25:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5279 | 173.56.118.111 | 2010-11-27 11:26:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5280 | 96.235.146.240 | 2010-11-28 01:34:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5281 | 71.187.154.172 | 2010-11-28 02:51:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5282 | 108.23.36.189 | 2010-11-28 02:58:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5283 | 71.117.243.217 | 2010-11-28 05:18:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5284 | 71.175.12.189 | 2010-11-28 06:25:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5285 | 108.6.209.211 | 2010-11-28 06:58:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5286 | 71.254.203.6 | 2010-11-28 07:25:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5287 | 96.225.230.67 | 2010-11-28 08:03:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5288 | 108.26.106.99 | 2010-11-28 09:13:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5289 | 173.64.186.203 | 2010-11-28 02:34:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5290 | 173.66.239.46 | 2010-11-28 03:42:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5291 | 74.107.129.123 | 2010-11-28 03:46:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5292 | 108.14.194.129 | 2010-11-28 04:29:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|----------------|------------------------|-----------------------|------------------------------------------|---------------------------|
| 5293 | 173.63.57.238 | 2010-11-28 05:34:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5294 | 74.100.4.177 | 2010-11-28 06:37:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5295 | 108.3.24.116 | 2010-11-28 06:49:55 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5296 | 71.167.18.218 | 2010-11-28 07:06:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5297 | 96.245.155.85 | 2010-11-28 07:38:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5298 | 96.252.107.21 | 2010-11-28 07:47:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5299 | 71.183.248.85 | 2010-11-28 08:27:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5300 | 108.26.81.203 | 2010-11-28 08:38:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5301 | 71.108.71.3 | 2010-11-28 10:00:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5302 | 108.14.227.176 | 2010-11-28 10:25:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5303 | 108.18.253.17 | 2010-11-28 11:22:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5304 | 173.58.102.56 | 2010-11-29 12:33:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5305 | 72.81.123.176 | 2010-11-29 12:47:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5306 | 68.161.133.199 | 2010-11-29 01:46:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5307 | 96.237.0.135 | 2010-11-29 01:57:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5308 | 108.9.138.105 | 2010-11-29 02:02:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5309 | 96.247.55.69 | 2010-11-29 02:09:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5310 | 173.66.136.172 | 2010-11-29 03:20:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5311 | 72.93.112.20 | 2010-11-29 04:07:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5312 | 173.56.175.107 | 2010-11-29 04:32:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5313 | 173.76.57.11 | 2010-11-29 04:39:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5314 | 96.229.207.18 | 2010-11-29 05:45:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5315 | 71.189.162.137 | 2010-11-29 06:05:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5316 | 173.67.132.114 | 2010-11-29 07:58:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5317 | 173.71.156.172 | 2010-11-29 09:11:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5318 | 74.97.1.32 | 2010-11-29 09:53:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5319 | 70.17.249.27 | 2010-11-29 10:59:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5320 | 108.17.68.47 | 2010-11-29 12:11:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5321 | 173.72.116.190 | 2010-11-29 12:22:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5322 | 173.48.33.78 | 2010-11-29 02:13:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5323 | 173.79.194.203 | 2010-11-29 06:50:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5324 | 96.240.138.145 | 2010-11-29 06:56:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5325 | 72.87.84.185 | 2010-11-29 07:17:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5326 | 96.247.18.105 | 2010-11-29 08:03:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5327 | 71.176.167.129 | 2010-11-29 08:58:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5328 | 98.114.251.55 | 2010-11-29 10:30:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5329 | 71.112.254.38 | 2010-11-29 10:49:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5330 | 98.119.193.200 | 2010-11-29 11:06:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5331 | 72.95.45.27 | 2010-11-29 11:08:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5332 | 173.76.32.47 | 2010-11-30 12:29:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5333 | 96.244.45.121 | 2010-11-30 12:46:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5334 | 71.164.79.13 | 2010-11-30 01:41:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|---------------|------------------------|------------------------|------------------------------------------|---------------------------|
| 5335 | 96.231.187.32 | 2010-11-30 01:52:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5336 | 108.2.141.121 | 2010-11-30 03:49:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5337 | 173.73.15.3 | 2010-11-30 04:08:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5338 | 74.100.104.4 | 2010-11-30 04:55:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5339 | 141.158.214.155 | 2010-11-30 05:41:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5340 | 108.18.159.179 | 2010-11-30 05:43:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5341 | 74.101.29.104 | 2010-11-30 05:53:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5342 | 98.117.101.146 | 2010-11-30 05:58:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5343 | 96.244.151.6 | 2010-11-30 06:24:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5344 | 70.104.132.198 | 2010-11-30 06:39:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5345 | 173.48.47.191 | 2010-11-30 06:40:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5346 | 96.251.58.95 | 2010-11-30 10:48:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5347 | 71.246.146.123 | 2010-11-30 11:10:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5348 | 173.64.76.21 | 2010-11-30 12:08:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5349 | 74.105.144.11 | 2010-11-30 01:11:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5350 | 74.102.79.131 | 2010-11-30 01:48:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5351 | 108.11.186.94 | 2010-11-30 01:50:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5352 | 72.88.210.191 | 2010-11-30 03:31:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5353 | 71.162.117.110 | 2010-11-30 04:43:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5354 | 71.173.60.187 | 2010-11-30 09:22:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5355 | 71.254.133.85 | 2010-11-30 10:49:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5356 | 96.253.13.226 | 2010-11-30 11:40:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5357 | 96.238.9.227 | 2010-11-30 11:49:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5358 | 71.248.160.84 | 2010-12-01 12:12:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5359 | 173.64.164.5 | 2010-12-01 01:16:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5360 | 96.255.137.46 | 2010-12-01 01:55:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5361 | 98.117.185.52 | 2010-12-01 02:23:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5362 | 96.253.74.233 | 2010-12-01 02:28:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5363 | 173.70.54.129 | 2010-12-01 03:17:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5364 | 71.252.207.248 | 2010-12-01 03:31:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5365 | 173.65.141.81 | 2010-12-01 03:38:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5366 | 72.83.146.73 | 2010-12-01 03:41:57 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5367 | 98.110.59.252 | 2010-12-01 04:45:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5368 | 173.65.142.20 | 2010-12-01 05:17:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5369 | 173.73.35.228 | 2010-12-01 06:33:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5370 | 71.243.209.139 | 2010-12-01 06:42:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5371 | 98.108.22.131 | 2010-12-01 07:57:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5372 | 71.164.183.82 | 2010-12-01 10:39:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5373 | 96.230.235.3 | 2010-12-01 12:56:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5374 | 173.73.182.153 | 2010-12-01 01:11:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5375 | 108.11.98.214 | 2010-12-01 02:03:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 5376 | 96.255.93.141 | 2010-12-01 02:21:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5377 | 74.109.110.18 | 2010-12-01 03:26:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5378 | 68.163.58.88 | 2010-12-01 03:49:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5379 | 71.174.78.52 | 2010-12-01 03:49:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5380 | 96.250.23.50 | 2010-12-01 04:29:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5381 | 71.189.205.34 | 2010-12-01 06:52:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5382 | 71.97.11.184 | 2010-12-01 07:23:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5383 | 70.16.10.77 | 2010-12-01 07:58:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5384 | 173.50.79.56 | 2010-12-01 08:17:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5385 | 108.16.96.195 | 2010-12-01 09:03:37 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5386 | 96.229.79.45 | 2010-12-01 09:07:31 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5387 | 173.51.130.129 | 2010-12-01 09:55:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5388 | 96.255.198.232 | 2010-12-01 10:05:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5389 | 71.166.91.199 | 2010-12-01 11:19:28 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5390 | 74.109.163.44 | 2010-12-02 01:30:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5391 | 173.64.8.87 | 2010-12-02 01:57:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5392 | 173.72.160.199 | 2010-12-02 03:55:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5393 | 71.97.137.215 | 2010-12-02 03:56:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5394 | 71.112.79.202 | 2010-12-02 04:44:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5395 | 71.164.190.129 | 2010-12-02 05:22:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5396 | 173.72.113.210 | 2010-12-02 05:30:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5397 | 71.103.10.188 | 2010-12-02 11:06:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5398 | 71.176.0.130 | 2010-12-02 12:39:12 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5399 | 72.67.44.107 | 2010-12-02 01:24:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5400 | 71.96.64.127 | 2010-12-02 02:39:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5401 | 71.251.185.7 | 2010-12-02 05:22:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5402 | 108.8.71.89 | 2010-12-02 07:46:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5403 | 71.188.228.235 | 2010-12-02 09:16:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5404 | 96.235.155.198 | 2010-12-02 11:46:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5405 | 74.96.222.51 | 2010-12-03 12:32:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5406 | 108.12.210.250 | 2010-12-03 01:12:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5407 | 74.98.171.204 | 2010-12-03 02:14:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5408 | 68.163.55.95 | 2010-12-03 03:27:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5409 | 173.67.20.193 | 2010-12-03 03:56:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5410 | 71.178.231.254 | 2010-12-03 04:41:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5411 | 108.1.88.124 | 2010-12-03 05:58:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5412 | 138.89.126.144 | 2010-12-03 06:34:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5413 | 72.70.123.140 | 2010-12-03 06:39:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5414 | 71.188.225.166 | 2010-12-03 07:44:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5415 | 96.239.206.102 | 2010-12-03 12:58:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5416 | 72.80.208.95 | 2010-12-03 01:17:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5417 | 108.8.68.92 | 2010-12-03 03:34:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5418 | 72.70.67.11 | 2010-12-03 06:31:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|-------------|------------------------|------------------------|------------------------------------------|---------------------------|
| 5419 | 96.234.70.80 | 2010-12-03 06:38:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5420 | 108.13.14.222 | 2010-12-03 08:25:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5421 | 71.97.107.197 | 2010-12-03 08:33:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5422 | 96.229.191.24 | 2010-12-03 08:34:36 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5423 | 71.175.53.111 | 2010-12-03 11:00:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5424 | 173.58.35.36 | 2010-12-04 12:21:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5425 | 96.238.136.251 | 2010-12-04 12:29:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5426 | 173.72.60.166 | 2010-12-04 12:50:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5427 | 96.253.101.36 | 2010-12-04 03:42:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5428 | 71.114.203.158 | 2010-12-04 03:50:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5429 | 96.241.70.233 | 2010-12-04 04:16:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5430 | 173.66.172.249 | 2010-12-04 05:34:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5431 | 71.183.206.186 | 2010-12-04 05:42:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5432 | 71.246.192.161 | 2010-12-04 05:52:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5433 | 72.64.99.74 | 2010-12-04 05:58:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5434 | 108.18.105.218 | 2010-12-04 06:59:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5435 | 108.5.140.152 | 2010-12-04 07:13:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5436 | 71.251.124.176 | 2010-12-04 07:57:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5437 | 71.188.229.25 | 2010-12-04 11:22:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5438 | 98.112.234.168 | 2010-12-04 12:05:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5439 | 173.56.192.231 | 2010-12-04 01:30:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5440 | 71.111.122.71 | 2010-12-04 04:13:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5441 | 71.240.234.9 | 2010-12-04 04:27:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5442 | 173.54.47.151 | 2010-12-04 04:32:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5443 | 108.7.146.198 | 2010-12-04 07:04:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5444 | 173.60.195.182 | 2010-12-04 07:52:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5445 | 71.251.117.254 | 2010-12-04 08:33:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5446 | 108.35.12.216 | 2010-12-04 08:51:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5447 | 96.228.4.79 | 2010-12-04 11:20:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5448 | 108.11.207.244 | 2010-12-05 12:43:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5449 | 108.7.37.107 | 2010-12-05 01:10:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5450 | 96.229.36.216 | 2010-12-05 01:22:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5451 | 98.113.46.106 | 2010-12-05 01:29:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5452 | 108.3.230.73 | 2010-12-05 01:59:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5453 | 71.116.87.129 | 2010-12-05 02:14:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5454 | 68.160.117.104 | 2010-12-05 03:14:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5455 | 173.74.8.130 | 2010-12-05 04:00:01 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5456 | 74.98.171.37 | 2010-12-05 04:22:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5457 | 108.1.201.70 | 2010-12-05 04:27:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5458 | 72.87.87.74 | 2010-12-05 04:50:13 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5459 | 173.73.25.63 | 2010-12-05 05:45:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5460 | 98.119.8.49 | 2010-12-05 07:56:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|-------------|------------------------|-----------------------|------------------------------------------|---------------------------|
| 5461 | 173.53.220.41 | 2010-12-05 08:04:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5462 | 108.0.224.60 | 2010-12-05 09:31:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5463 | 173.63.64.2 | 2010-12-05 10:50:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5464 | 71.125.250.165 | 2010-12-05 05:26:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5465 | 71.188.35.27 | 2010-12-05 05:47:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5466 | 98.112.243.52 | 2010-12-05 06:03:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5467 | 96.243.181.188 | 2010-12-05 06:28:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5468 | 70.109.62.224 | 2010-12-05 06:32:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5469 | 71.116.22.3 | 2010-12-05 06:56:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5470 | 108.11.134.233 | 2010-12-05 07:26:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5471 | 72.79.87.174 | 2010-12-05 10:52:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5472 | 71.188.33.54 | 2010-12-05 11:24:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5473 | 173.70.79.224 | 2010-12-06 12:13:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5474 | 96.238.202.26 | 2010-12-06 12:41:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5475 | 173.50.178.10 | 2010-12-06 12:54:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5476 | 173.50.147.102 | 2010-12-06 01:55:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5477 | 96.255.176.67 | 2010-12-06 04:37:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5478 | 108.14.68.83 | 2010-12-06 05:02:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5479 | 108.6.111.172 | 2010-12-06 05:41:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5480 | 96.226.212.252 | 2010-12-06 06:19:26 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5481 | 108.0.3.84 | 2010-12-06 06:32:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5482 | 72.94.250.192 | 2010-12-06 09:19:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5483 | 71.105.198.183 | 2010-12-06 10:04:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5484 | 72.88.88.185 | 2010-12-06 06:33:43 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5485 | 98.111.189.180 | 2010-12-06 06:56:27 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5486 | 71.164.253.110 | 2010-12-06 07:10:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5487 | 71.110.203.60 | 2010-12-06 10:35:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5488 | 173.66.158.150 | 2010-12-07 12:19:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5489 | 173.59.61.69 | 2010-12-07 12:28:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5490 | 96.241.22.39 | 2010-12-07 12:30:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5491 | 70.105.99.232 | 2010-12-07 01:03:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5492 | 108.21.218.45 | 2010-12-07 01:28:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5493 | 108.0.183.88 | 2010-12-07 01:49:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5494 | 71.179.64.131 | 2010-12-07 02:20:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5495 | 173.71.185.118 | 2010-12-07 03:23:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5496 | 71.168.207.2 | 2010-12-07 04:45:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5497 | 98.112.109.133 | 2010-12-07 04:57:40 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5498 | 98.110.59.236 | 2010-12-07 06:07:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5499 | 173.51.80.218 | 2010-12-07 07:53:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5500 | 74.111.5.67 | 2010-12-07 09:53:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5501 | 71.188.233.207 | 2010-12-07 10:13:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5502 | 71.108.117.122 | 2010-12-07 10:54:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|----------------|------------------------|----------------------|------------------------------------------|---------------------------|
| 5503 | 173.66.185.142 | 2010-12-07 02:57:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5504 | 72.70.204.47 | 2010-12-07 08:59:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5505 | 71.180.94.76 | 2010-12-07 09:06:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5506 | 108.56.194.67 | 2010-12-07 09:44:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5507 | 71.119.62.147 | 2010-12-07 10:05:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5508 | 71.168.197.144 | 2010-12-07 10:16:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5509 | 173.52.215.75 | 2010-12-07 11:51:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5510 | 96.242.232.164 | 2010-12-08 12:27:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5511 | 98.111.85.169 | 2010-12-08 12:33:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5512 | 71.188.231.139 | 2010-12-08 02:22:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5513 | 108.35.16.227 | 2010-12-08 03:46:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5514 | 173.71.159.123 | 2010-12-08 04:31:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5515 | 96.240.124.74 | 2010-12-08 04:46:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5516 | 72.95.146.95 | 2010-12-08 05:04:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5517 | 96.231.6.78 | 2010-12-08 05:26:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5518 | 74.105.193.71 | 2010-12-08 07:27:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5519 | 71.110.214.14 | 2010-12-08 08:12:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5520 | 96.246.133.66 | 2010-12-08 11:33:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5521 | 71.168.241.27 | 2010-12-08 02:03:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5522 | 71.109.74.154 | 2010-12-08 02:23:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5523 | 173.68.103.158 | 2010-12-08 02:46:00 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5524 | 173.74.49.138 | 2010-12-08 03:11:20 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5525 | 96.250.24.46 | 2010-12-08 04:14:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5526 | 71.242.104.4 | 2010-12-08 04:26:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5527 | 173.52.118.208 | 2010-12-08 05:43:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5528 | 71.191.36.245 | 2010-12-08 07:14:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5529 | 173.50.231.107 | 2010-12-08 08:34:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5530 | 72.94.43.195 | 2010-12-08 10:43:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5531 | 96.227.236.54 | 2010-12-08 11:52:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5532 | 71.188.227.250 | 2010-12-09 12:26:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5533 | 68.162.252.87 | 2010-12-09 01:23:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5534 | 72.91.141.78 | 2010-12-09 01:53:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5535 | 96.235.191.236 | 2010-12-09 02:41:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5536 | 98.109.102.89 | 2010-12-09 02:59:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5537 | 173.49.76.154 | 2010-12-09 03:44:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5538 | 71.185.118.129 | 2010-12-09 04:14:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5539 | 98.108.50.247 | 2010-12-09 04:38:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5540 | 173.76.206.33 | 2010-12-09 05:05:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5541 | 98.111.199.165 | 2010-12-09 05:54:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5542 | 98.113.61.121 | 2010-12-09 06:00:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5543 | 173.71.159.101 | 2010-12-09 06:27:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5544 | 71.188.234.48 | 2010-12-09 08:45:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|---------------|------------------------|-----------------------|------------------------------------------|---------------------------|
| 5545 | 72.68.64.248 | 2010-12-09 08:47:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5546 | 173.57.0.114 | 2010-12-09 08:56:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5547 | 96.227.10.245 | 2010-12-09 10:49:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5548 | 71.252.161.103 | 2010-12-09 12:10:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5549 | 96.231.60.251 | 2010-12-09 01:05:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5550 | 108.21.122.206 | 2010-12-09 07:00:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5551 | 173.79.11.250 | 2010-12-09 07:15:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5552 | 71.123.216.108 | 2010-12-09 07:16:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5553 | 173.56.70.97 | 2010-12-09 08:42:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5554 | 96.241.154.246 | 2010-12-09 08:48:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5555 | 71.243.237.81 | 2010-12-10 12:19:31 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5556 | 96.254.102.20 | 2010-12-10 04:33:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5557 | 72.88.92.192 | 2010-12-10 05:58:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5558 | 71.180.253.224 | 2010-12-10 08:29:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5559 | 71.188.231.16 | 2010-12-10 09:28:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5560 | 96.240.47.32 | 2010-12-10 09:54:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5561 | 74.108.15.146 | 2010-12-10 02:48:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5562 | 96.238.195.117 | 2010-12-10 03:49:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5563 | 173.50.227.116 | 2010-12-10 05:07:40 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5564 | 71.168.245.23 | 2010-12-10 06:38:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5565 | 71.179.243.11 | 2010-12-10 06:53:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5566 | 71.185.222.25 | 2010-12-10 10:40:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5567 | 71.187.205.126 | 2010-12-11 01:50:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5568 | 173.48.81.8 | 2010-12-11 03:37:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5569 | 71.117.254.85 | 2010-12-11 05:54:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5570 | 173.72.4.92 | 2010-12-11 06:32:02 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5571 | 74.110.200.208 | 2010-12-11 08:22:37 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5572 | 108.6.204.93 | 2010-12-11 01:43:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5573 | 71.126.174.52 | 2010-12-11 06:24:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5574 | 71.166.74.136 | 2010-12-11 08:07:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5575 | 96.254.2.30 | 2010-12-12 02:46:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5576 | 74.107.130.240 | 2010-12-12 03:17:32 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5577 | 74.105.186.236 | 2010-12-12 03:58:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5578 | 71.115.39.207 | 2010-12-12 06:25:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5579 | 173.65.11.207 | 2010-12-12 06:44:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5580 | 173.65.127.182 | 2010-12-12 07:18:41 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5581 | 173.48.241.199 | 2010-12-12 09:54:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5582 | 68.238.14.213 | 2010-12-12 09:54:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5583 | 108.41.56.53 | 2010-12-12 02:44:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5584 | 96.250.75.14 | 2010-12-12 04:57:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5585 | 96.238.193.27 | 2010-12-12 06:15:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5586 | 72.84.255.61 | 2010-12-12 06:24:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|------|--------------|------------------------|------------------------|-------------------------------------------|----------------------------|
| 5587 | 108.23.43.104 | 2010-12-12 07:51:15 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5588 | 173.76.100.164 | 2010-12-12 09:39:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5589 | 72.90.66.233 | 2010-12-12 10:25:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5590 | 74.105.51.135 | 2010-12-12 11:44:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5591 | 71.244.52.73 | 2010-12-13 12:27:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5592 | 74.105.211.152 | 2010-12-13 01:00:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5593 | 71.162.160.215 | 2010-12-13 01:44:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5594 | 72.78.218.250 | 2010-12-13 04:19:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5595 | 98.110.69.123 | 2010-12-13 04:50:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5596 | 71.243.193.3 | 2010-12-13 05:09:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5597 | 74.96.90.181 | 2010-12-13 05:26:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5598 | 71.172.56.149 | 2010-12-13 06:19:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5599 | 71.96.138.214 | 2010-12-13 09:51:30 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5600 | 98.108.48.157 | 2010-12-13 12:22:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5601 | 173.63.49.179 | 2010-12-13 01:01:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5602 | 108.28.80.48 | 2010-12-13 03:36:09 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5603 | 70.110.60.70 | 2010-12-13 04:04:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5604 | 108.13.87.92 | 2010-12-13 06:07:22 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5605 | 108.0.163.19 | 2010-12-13 07:24:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5606 | 71.108.181.204 | 2010-12-13 09:26:41 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5607 | 108.7.179.191 | 2010-12-13 09:45:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5608 | 98.119.205.86 | 2010-12-13 11:57:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5609 | 96.231.156.94 | 2010-12-14 12:04:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5610 | 108.2.204.100 | 2010-12-14 12:19:45 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5611 | 96.238.203.50 | 2010-12-14 01:09:47 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5612 | 96.255.7.84 | 2010-12-14 02:54:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5613 | 72.70.201.155 | 2010-12-14 04:30:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5614 | 173.51.185.69 | 2010-12-14 05:00:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5615 | 71.110.214.60 | 2010-12-14 05:43:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5616 | 74.98.84.155 | 2010-12-14 07:50:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5617 | 96.232.167.202 | 2010-12-14 10:31:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5618 | 74.110.86.235 | 2010-12-14 10:49:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5619 | 98.110.20.76 | 2010-12-14 01:34:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5620 | 108.42.1.92 | 2010-12-14 02:22:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5621 | 72.64.220.94 | 2010-12-14 05:13:38 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5622 | 71.168.212.74 | 2010-12-14 05:50:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5623 | 98.116.69.231 | 2010-12-14 06:03:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5624 | 98.109.227.182 | 2010-12-14 06:50:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5625 | 173.67.235.207 | 2010-12-14 07:52:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5626 | 96.238.200.116 | 2010-12-14 10:00:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5627 | 96.248.109.112 | 2010-12-15 12:49:14 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 5628 | 173.71.147.114 | 2010-12-15 03:06:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5629 | 71.188.237.70 | 2010-12-15 03:09:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5630 | 96.231.144.224 | 2010-12-15 04:48:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5631 | 71.117.51.208 | 2010-12-15 06:26:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5632 | 71.170.92.222 | 2010-12-15 11:51:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5633 | 173.76.51.43 | 2010-12-15 01:49:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5634 | 96.243.206.245 | 2010-12-15 04:56:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5635 | 173.65.54.167 | 2010-12-15 09:46:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5636 | 74.103.38.240 | 2010-12-15 11:35:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5637 | 96.238.204.47 | 2010-12-16 01:05:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5638 | 72.77.163.68 | 2010-12-16 01:49:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5639 | 96.254.101.111 | 2010-12-16 02:00:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5640 | 96.250.42.126 | 2010-12-16 02:29:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5641 | 74.107.72.74 | 2010-12-16 05:28:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5642 | 74.111.165.114 | 2010-12-16 07:55:17 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5643 | 108.17.3.164 | 2010-12-16 05:20:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5644 | 96.245.111.2 | 2010-12-16 06:35:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5645 | 96.254.203.165 | 2010-12-16 07:17:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5646 | 71.172.110.196 | 2010-12-16 09:18:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5647 | 68.163.56.228 | 2010-12-16 11:06:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5648 | 173.48.119.108 | 2010-12-16 11:14:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5649 | 96.254.47.137 | 2010-12-16 11:29:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5650 | 71.185.117.230 | 2010-12-17 12:59:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5651 | 71.97.57.198 | 2010-12-17 02:45:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5652 | 71.163.128.159 | 2010-12-17 04:18:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5653 | 173.50.78.74 | 2010-12-17 05:20:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5654 | 72.91.206.71 | 2010-12-17 10:13:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5655 | 72.88.88.16 | 2010-12-17 12:30:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5656 | 71.187.217.119 | 2010-12-17 04:01:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5657 | 74.96.22.41 | 2010-12-17 05:03:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5658 | 173.64.10.185 | 2010-12-17 05:57:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5659 | 71.188.232.195 | 2010-12-17 06:28:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5660 | 74.110.222.137 | 2010-12-17 08:07:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5661 | 71.108.251.177 | 2010-12-17 09:33:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5662 | 173.65.124.198 | 2010-12-18 12:47:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5663 | 108.7.195.21 | 2010-12-18 02:30:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5664 | 173.61.152.55 | 2010-12-18 02:33:35 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5665 | 96.238.150.234 | 2010-12-18 06:38:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5666 | 74.96.168.185 | 2010-12-18 03:53:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5667 | 96.228.65.87 | 2010-12-18 04:13:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5668 | 72.66.72.138 | 2010-12-18 04:44:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5669 | 71.181.222.117 | 2010-12-18 09:19:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |

| 5670 | 71.112.156.108 | 2010-12-18 11:47:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
|---|---|---|---|---|---|
| 5671 | 70.109.61.3 | 2010-12-19 02:18:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5672 | 173.50.178.71 | 2010-12-19 04:34:24 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5673 | 96.229.235.81 | 2010-12-19 04:50:04 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5674 | 96.249.144.237 | 2010-12-19 04:50:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5675 | 98.116.92.31 | 2010-12-19 04:50:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5676 | 173.66.70.93 | 2010-12-19 05:26:34 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5677 | 173.51.28.137 | 2010-12-19 05:37:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5678 | 96.240.116.221 | 2010-12-19 06:49:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5679 | 108.26.95.48 | 2010-12-19 08:10:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5680 | 96.240.10.125 | 2010-12-19 12:59:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5681 | 141.154.20.78 | 2010-12-19 01:08:32 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5682 | 72.87.112.61 | 2010-12-19 04:09:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5683 | 173.71.133.130 | 2010-12-19 05:47:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5684 | 173.71.113.245 | 2010-12-19 07:41:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5685 | 96.228.186.170 | 2010-12-20 03:40:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5686 | 71.185.254.69 | 2010-12-20 05:29:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5687 | 173.54.32.156 | 2010-12-20 06:46:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5688 | 108.13.77.28 | 2010-12-20 06:58:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5689 | 71.176.39.205 | 2010-12-20 09:20:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5690 | 72.72.119.234 | 2010-12-20 11:55:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5691 | 173.49.170.91 | 2010-12-20 02:48:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Verizon Internet Services |
| 5692 | 65.60.231.184 | 2010-11-05 03:54:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5693 | 96.27.41.25 | 2010-11-05 10:37:26 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5694 | 69.47.148.172 | 2010-11-05 10:39:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5695 | 24.192.250.179 | 2010-11-08 06:51:56 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5696 | 75.118.198.88 | 2010-11-08 06:28:02 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5697 | 67.149.106.44 | 2010-11-08 08:55:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5698 | 64.53.235.137 | 2010-11-09 11:46:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5699 | 69.47.190.77 | 2010-11-10 01:47:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5700 | 64.53.201.74 | 2010-11-12 05:36:18 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5701 | 74.199.71.58 | 2010-11-13 12:28:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5702 | 24.192.32.54 | 2010-11-14 09:04:36 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5703 | 75.118.72.242 | 2010-11-15 06:48:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5704 | 96.27.5.153 | 2010-11-15 10:49:16 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5705 | 96.27.103.94 | 2010-11-16 12:40:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5706 | 67.149.163.245 | 2010-11-16 09:42:15 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5707 | 67.149.57.252 | 2010-11-18 04:35:10 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5708 | 75.118.169.103 | 2010-11-19 01:32:59 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5709 | 69.47.209.10 | 2010-11-19 06:46:23 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5710 | 75.118.194.54 | 2010-11-20 05:03:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5711 | 69.14.229.136 | 2010-11-21 12:21:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |

| | | | | |
|---|---|---|---|---|
| 5712 | 24.192.241.66 | 2010-11-21 11:32:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5713 | 75.118.18.53 | 2010-11-23 03:16:50 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5714 | 67.149.106.99 | 2010-11-23 09:39:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5715 | 65.60.175.168 | 2010-11-24 03:29:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5716 | 74.199.109.55 | 2010-11-24 04:18:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5717 | 67.149.233.12 | 2010-11-25 03:11:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5718 | 69.47.216.159 | 2010-11-25 09:38:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5719 | 69.47.124.134 | 2010-11-27 07:44:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5720 | 67.149.165.93 | 2010-11-28 02:27:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5721 | 96.27.38.159 | 2010-11-28 11:36:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5722 | 96.27.176.200 | 2010-11-29 03:39:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5723 | 69.47.246.5 | 2010-11-29 11:59:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5724 | 69.47.242.62 | 2010-12-02 04:08:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5725 | 75.118.165.8 | 2010-12-04 10:17:03 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5726 | 65.60.230.170 | 2010-12-04 02:52:33 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5727 | 96.27.178.2 | 2010-12-05 03:57:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5728 | 75.118.131.59 | 2010-12-06 02:26:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5729 | 75.118.178.61 | 2010-12-06 05:14:25 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5730 | 69.47.140.146 | 2010-12-08 03:30:07 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5731 | 96.27.39.206 | 2010-12-13 03:02:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5732 | 67.149.78.170 | 2010-12-13 10:43:05 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5733 | 69.47.255.21 | 2010-12-14 11:30:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5734 | 64.53.249.189 | 2010-12-15 05:25:56 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5735 | 64.53.216.158 | 2010-12-15 05:59:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5736 | 74.199.77.86 | 2010-12-16 07:10:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | WideOpenWest |
| 5737 | 98.21.83.162 | 2010-11-05 11:32:03 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5738 | 75.91.207.239 | 2010-11-06 10:33:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5739 | 75.90.119.178 | 2010-11-09 01:23:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5740 | 72.172.62.204 | 2010-11-09 03:57:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5741 | 71.28.15.96 | 2010-11-09 04:19:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5742 | 173.184.41.174 | 2010-11-09 05:34:49 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5743 | 71.28.44.170 | 2010-11-09 07:32:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5744 | 71.28.207.54 | 2010-11-10 04:26:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5745 | 75.91.88.144 | 2010-11-10 05:20:47 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5746 | 98.23.47.38 | 2010-11-12 02:47:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5747 | 71.28.96.98 | 2010-11-12 03:27:30 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5748 | 75.117.0.61 | 2010-11-13 05:19:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5749 | 72.25.21.49 | 2010-11-13 10:09:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5750 | 174.130.211.47 | 2010-11-14 01:43:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5751 | 173.190.244.149 | 2010-11-14 10:25:46 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5752 | 173.184.107.121 | 2010-11-15 04:42:35 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5753 | 75.91.81.118 | 2010-11-15 06:54:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |

| 5754 | 72.25.47.192 | 2010-11-15 07:27:52 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
|------|--------------|------------------------|------------------------|------------------------------------------|---------------------------|
| 5755 | 173.184.109.127 | 2010-11-15 09:11:23 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5756 | 98.22.108.133 | 2010-11-16 06:20:17 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5757 | 208.123.189.244 | 2010-11-18 12:06:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5758 | 75.91.6.155 | 2010-11-18 12:58:18 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5759 | 75.88.85.139 | 2010-11-18 06:42:08 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5760 | 98.19.227.44 | 2010-11-20 03:53:09 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5761 | 173.188.23.35 | 2010-11-20 07:16:21 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5762 | 151.213.166.14 | 2010-11-20 09:13:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5763 | 98.23.76.162 | 2010-11-21 01:44:07 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5764 | 174.130.58.42 | 2010-11-21 02:15:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5765 | 98.19.186.50 | 2010-11-21 04:47:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5766 | 173.189.196.150 | 2010-11-21 09:48:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5767 | 151.213.166.70 | 2010-11-21 10:05:11 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5768 | 71.28.201.93 | 2010-11-22 02:37:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5769 | 75.90.234.29 | 2010-11-22 05:06:48 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5770 | 98.19.64.249 | 2010-11-22 12:46:50 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5771 | 75.90.240.226 | 2010-11-22 10:25:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5772 | 173.185.140.143 | 2010-11-23 02:54:28 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5773 | 173.191.237.48 | 2010-11-23 04:45:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5774 | 75.117.210.218 | 2010-11-23 04:18:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5775 | 173.184.99.224 | 2010-11-24 01:17:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5776 | 98.20.4.14 | 2010-11-24 03:19:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5777 | 173.184.110.68 | 2010-11-24 05:27:34 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5778 | 67.140.37.98 | 2010-11-25 03:03:51 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5779 | 173.184.216.55 | 2010-11-25 03:52:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5780 | 98.21.211.124 | 2010-11-26 04:27:06 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5781 | 173.186.216.70 | 2010-11-26 05:33:22 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5782 | 166.82.200.201 | 2010-11-26 06:10:54 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5783 | 98.22.22.51 | 2010-11-26 09:05:43 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5784 | 98.17.67.137 | 2010-11-26 06:07:57 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5785 | 71.30.123.61 | 2010-11-26 07:53:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5786 | 98.16.34.234 | 2010-11-26 11:51:59 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5787 | 173.189.220.60 | 2010-11-27 02:17:54 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5788 | 174.131.115.214 | 2010-11-27 05:56:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5789 | 174.130.0.132 | 2010-11-28 01:39:12 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5790 | 98.23.163.22 | 2010-11-29 09:14:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5791 | 174.131.72.105 | 2010-11-29 10:06:51 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5792 | 98.19.56.203 | 2010-11-29 10:08:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5793 | 166.82.164.191 | 2010-11-30 02:20:55 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5794 | 75.89.31.78 | 2010-11-30 11:05:48 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5795 | 98.17.80.139 | 2010-12-01 03:46:16 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |

| 5796 | 75.90.93.9 | 2010-12-01 08:10:13 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
|------|------------|------------------------|-----------------------|------------------------------------------|---------------------------|
| 5797 | 75.88.127.141 | 2010-12-02 03:57:19 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5798 | 166.82.46.2 | 2010-12-02 11:18:08 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5799 | 75.89.174.134 | 2010-12-02 05:29:58 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5800 | 71.31.22.213 | 2010-12-03 04:57:46 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5801 | 98.19.72.36 | 2010-12-04 08:53:20 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5802 | 75.91.152.119 | 2010-12-04 09:53:33 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5803 | 98.19.76.100 | 2010-12-05 04:29:42 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5804 | 75.91.105.195 | 2010-12-05 10:09:44 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5805 | 162.39.107.194 | 2010-12-05 04:21:01 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5806 | 173.188.205.225 | 2010-12-05 11:48:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5807 | 173.187.238.7 | 2010-12-06 04:06:29 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5808 | 173.189.12.120 | 2010-12-07 03:27:19 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5809 | 75.90.95.162 | 2010-12-07 09:46:42 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5810 | 173.189.163.64 | 2010-12-07 10:23:24 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5811 | 151.213.216.51 | 2010-12-08 09:17:39 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5812 | 151.213.91.3 | 2010-12-09 02:13:53 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5813 | 151.213.64.25 | 2010-12-09 11:18:04 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5814 | 75.91.84.84 | 2010-12-09 11:26:14 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5815 | 98.18.150.156 | 2010-12-10 03:29:05 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5816 | 75.90.151.120 | 2010-12-10 12:36:06 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5817 | 67.141.134.3 | 2010-12-10 04:23:45 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5818 | 208.101.160.228 | 2010-12-10 04:42:10 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5819 | 173.189.70.96 | 2010-12-10 10:16:49 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5820 | 75.90.60.89 | 2010-12-11 12:20:00 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5821 | 173.187.145.102 | 2010-12-11 04:05:58 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5822 | 71.31.110.102 | 2010-12-11 09:05:25 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5823 | 98.22.213.227 | 2010-12-12 02:41:52 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5824 | 72.172.28.200 | 2010-12-13 10:06:39 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5825 | 71.28.234.249 | 2010-12-13 11:48:44 PM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5826 | 98.21.205.87 | 2010-12-16 01:06:29 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5827 | 75.91.95.242 | 2010-12-16 01:48:38 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5828 | 98.16.36.130 | 2010-12-16 07:12:11 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |
| 5829 | 98.21.223.184 | 2010-12-19 03:16:27 AM | Teen Anal Nightmare 2 | 8D27A978807AA437B273D85FA53F24464004872B | Windstream Communications |