**UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF COLUMBIA**

| | |
|---|---|
| **WEST COAST PRODUCTIONS, INC.** | ) |
| | ) |
| **Plaintiff,** | ) |
| | ) |
| **v.** | )   **CA. 1:11-cv-00057-CKK** |
| | ) |
| **DOES 1 – 5829,** | ) |
| | ) |
| **Defendants.** | ) |
| | ) |

<u>**PLAINTIFF'S STATUS REPORT PURSUANT TO COURT'S ORDER OF 04/13/11
[DOC. NO. 31]**</u>

Plaintiff submits this status report pursuant to the Court's Order of April 13, 2011.  [Doc.

No. 31].[1]

As a brief reminder to the Court, Plaintiff filed this action on January 10, 2011 asserting

claims for copyright infringement against 5829 "John Doe" defendants for sharing Plaintiff's

copyrighted film over the internet using a BitTorrent peer-to-peer file sharing protocol.  *See*

*generally* Complaint [Doc. 1].  At the time of filing its Complaint, Plaintiff was only able to

identify the Doe Defendants by their Internet Protocol ("IP") and the date and time of alleged

infringement.  The only way that Plaintiff can determine Defendants' actual names is from the

Internet Service Providers ("ISPs") to which Defendants subscribe and from which Defendants

obtain Internet access, as this information is readily available to the ISPs from documents they

keep in the regular course of business.

On February 3, 2011, the Court granted Plaintiff's Motion for Leave to Take Discovery

Prior to the Rule 26(f) Conference.  [Doc. No. 6].  The following day, after the Court's Order

approving Plaintiff to conduct discovery, Plaintiff confirmed various ISPs as potential subjects of

---

[1] Inasmuch as no Defendants have been named individually undersigned counsel did not serve this pleading on any
Defendants.

1

discovery requests.  Pursuant to the Court's Order, on February 4, 2011, Plaintiff issued service

of subpoenas to all ISPs that are known to be potential subjects of discovery requests in this

matter to identify the Doe Defendants.

Pursuant to the Court's Order of April 13, 2011 [Doc. No. 31] the Plaintiff is required

herein to indicate:  (1) Which of the John Doe Defendants have been identified as of April 15,

2011; (2) which of the John Doe Defendants remain the subjects of pending subpoenas; and (3)

which John Doe Defendants cannot be named due to lack of available information from an ISP.

Plaintiff sets forth the information as required by the Court's April 13, 2011 Order [Doc. 31]

below:

## (1) <u>**DOES THAT HAVE BEEN IDENTIFIED**</u>

| DOE | IP Address | ISP |
|---|---|---|
| 550 | 67.164.108.100 | Comcast Cable |
| 551 | 24.19.182.170 | Comcast Cable |
| 552 | 76.29.197.89 | Comcast Cable |
| 553 | 24.21.233.73 | Comcast Cable |
| 554 | 67.189.48.246 | Comcast Cable |
| 556 | 71.197.116.219 | Comcast Cable |
| 557 | 98.234.173.49 | Comcast Cable |
| 558 | 69.181.188.159 | Comcast Cable |
| 559 | 69.251.154.143 | Comcast Cable |
| 560 | 71.236.251.68 | Comcast Cable |
| 562 | 67.189.97.60 | Comcast Cable |
| 564 | 24.13.130.3 | Comcast Cable |

| 565 | 67.160.211.151 | Comcast Cable |
|---|---|---|
| 567 | 71.226.137.183 | Comcast Cable |
| 568 | 71.198.60.57 | Comcast Cable |
| 570 | 76.26.70.159 | Comcast Cable |
| 571 | 71.238.113.55 | Comcast Cable |
| 572 | 67.175.65.31 | Comcast Cable |
| 573 | 98.248.72.101 | Comcast Cable |
| 575 | 75.71.234.183 | Comcast Cable |
| 576 | 98.220.194.74 | Comcast Cable |
| 577 | 67.165.164.190 | Comcast Cable |
| 579 | 67.169.141.174 | Comcast Cable |
| 581 | 174.55.23.64 | Comcast Cable |
| 582 | 76.113.235.52 | Comcast Cable |
| 583 | 76.23.224.180 | Comcast Cable |
| 585 | 76.107.226.5 | Comcast Cable |
| 586 | 98.212.176.158 | Comcast Cable |
| 587 | 67.186.215.205 | Comcast Cable |
| 588 | 24.60.248.241 | Comcast Cable |
| 590 | 71.62.0.163 | Comcast Cable |
| 591 | 68.44.75.121 | Comcast Cable |
| 592 | 174.49.194.152 | Comcast Cable |
| 593 | 69.246.230.242 | Comcast Cable |
| 595 | 98.196.36.124 | Comcast Cable |
| 596 | 68.82.21.2 | Comcast Cable |
| 597 | 98.219.80.235 | Comcast Cable |
| 599 | 24.147.117.115 | Comcast Cable |
| 600 | 68.44.189.207 | Comcast Cable |

| 601 | 71.199.94.86 | Comcast Cable |
|---|---|---|
| 603 | 76.120.141.219 | Comcast Cable |
| 604 | 76.99.115.47 | Comcast Cable |
| 606 | 69.181.209.9 | Comcast Cable |
| 607 | 98.218.253.230 | Comcast Cable |
| 608 | 65.34.224.153 | Comcast Cable |
| 609 | 68.34.15.235 | Comcast Cable |
| 610 | 174.57.34.167 | Comcast Cable |
| 612 | 71.239.168.103 | Comcast Cable |
| 614 | 67.180.220.132 | Comcast Cable |
| 615 | 71.233.216.140 | Comcast Cable |
| 616 | 68.49.200.113 | Comcast Cable |
| 618 | 98.254.184.127 | Comcast Cable |
| 620 | 24.0.13.28 | Comcast Cable |
| 621 | 68.36.201.106 | Comcast Cable |
| 623 | 174.52.187.53 | Comcast Cable |
| 624 | 98.255.132.204 | Comcast Cable |
| 625 | 68.47.131.121 | Comcast Cable |
| 626 | 174.52.55.216 | Comcast Cable |
| 628 | 24.218.148.215 | Comcast Cable |
| 629 | 69.181.214.194 | Comcast Cable |
| 630 | 69.143.216.187 | Comcast Cable |
| 633 | 69.141.214.224 | Comcast Cable |
| 634 | 67.171.10.99 | Comcast Cable |
| 636 | 174.51.40.197 | Comcast Cable |
| 639 | 71.59.225.134 | Comcast Cable |
| 640 | 69.242.188.7 | Comcast Cable |

| 641 | 67.181.20.141 | Comcast Cable |
| 642 | 24.4.64.223 | Comcast Cable |
| 643 | 71.235.142.63 | Comcast Cable |
| 645 | 98.237.159.154 | Comcast Cable |
| 647 | 68.59.189.188 | Comcast Cable |
| 648 | 98.203.66.169 | Comcast Cable |
| 649 | 98.244.62.29 | Comcast Cable |
| 650 | 71.59.89.129 | Comcast Cable |
| 651 | 71.194.87.27 | Comcast Cable |
| 652 | 68.34.162.107 | Comcast Cable |
| 653 | 98.251.181.188 | Comcast Cable |
| 654 | 69.249.230.48 | Comcast Cable |
| 655 | 98.255.195.179 | Comcast Cable |
| 656 | 98.226.113.54 | Comcast Cable |
| 657 | 24.10.241.235 | Comcast Cable |
| 660 | 69.142.178.174 | Comcast Cable |
| 661 | 98.247.98.106 | Comcast Cable |
| 662 | 76.97.178.1 | Comcast Cable |
| 663 | 71.199.157.119 | Comcast Cable |
| 664 | 68.53.135.242 | Comcast Cable |
| 665 | 67.173.64.155 | Comcast Cable |
| 666 | 67.163.119.41 | Comcast Cable |
| 668 | 76.104.32.68 | Comcast Cable |
| 669 | 76.105.36.195 | Comcast Cable |
| 670 | 98.229.1.229 | Comcast Cable |
| 672 | 68.42.21.33 | Comcast Cable |
| 673 | 98.225.250.222 | Comcast Cable |

| 678 | 67.161.113.13 | Comcast Cable |
|-----|---------------|---------------|
| 680 | 98.237.211.82 | Comcast Cable |
| 682 | 24.12.62.159 | Comcast Cable |
| 683 | 71.227.226.198 | Comcast Cable |
| 684 | 66.229.74.23 | Comcast Cable |
| 685 | 98.236.58.103 | Comcast Cable |
| 686 | 76.102.137.11 | Comcast Cable |
| 687 | 69.244.208.33 | Comcast Cable |
| 688 | 65.34.205.60 | Comcast Cable |
| 689 | 71.60.191.211 | Comcast Cable |
| 690 | 71.229.159.229 | Comcast Cable |
| 691 | 76.104.170.246 | Comcast Cable |
| 692 | 76.102.33.47 | Comcast Cable |
| 693 | 71.60.210.105 | Comcast Cable |
| 694 | 76.102.224.51 | Comcast Cable |
| 695 | 71.61.125.36 | Comcast Cable |
| 696 | 71.231.79.187 | Comcast Cable |
| 697 | 98.216.232.84 | Comcast Cable |
| 698 | 71.227.161.59 | Comcast Cable |
| 699 | 174.55.130.82 | Comcast Cable |
| 700 | 67.187.0.231 | Comcast Cable |
| 702 | 67.164.58.228 | Comcast Cable |
| 703 | 67.176.68.211 | Comcast Cable |
| 704 | 68.46.222.137 | Comcast Cable |
| 705 | 24.18.151.36 | Comcast Cable |
| 706 | 76.118.124.4 | Comcast Cable |
| 707 | 69.249.173.68 | Comcast Cable |

| 708 | 71.61.102.37 | Comcast Cable |
|-----|--------------|---------------|
| 709 | 98.234.200.247 | Comcast Cable |
| 710 | 67.163.10.79 | Comcast Cable |
| 711 | 98.242.69.113 | Comcast Cable |
| 712 | 98.247.234.10 | Comcast Cable |
| 713 | 67.185.49.1 | Comcast Cable |
| 714 | 71.227.168.163 | Comcast Cable |
| 717 | 71.227.144.136 | Comcast Cable |
| 718 | 68.40.187.127 | Comcast Cable |
| 719 | 66.31.211.114 | Comcast Cable |
| 721 | 98.201.168.43 | Comcast Cable |
| 724 | 71.227.44.206 | Comcast Cable |
| 725 | 68.82.116.58 | Comcast Cable |
| 726 | 69.247.13.233 | Comcast Cable |
| 727 | 98.197.10.187 | Comcast Cable |
| 729 | 66.30.6.89 | Comcast Cable |
| 731 | 67.184.68.183 | Comcast Cable |
| 732 | 71.197.49.82 | Comcast Cable |
| 733 | 67.183.81.154 | Comcast Cable |
| 734 | 98.247.176.54 | Comcast Cable |
| 735 | 67.169.238.57 | Comcast Cable |
| 737 | 24.131.143.227 | Comcast Cable |
| 738 | 98.196.124.189 | Comcast Cable |
| 739 | 24.20.93.131 | Comcast Cable |
| 740 | 98.210.131.26 | Comcast Cable |
| 741 | 98.203.146.66 | Comcast Cable |
| 742 | 67.191.209.44 | Comcast Cable |

| 743 | 76.119.233.57 | Comcast Cable |
|-----|---------------|---------------|
| 744 | 71.237.179.231 | Comcast Cable |
| 745 | 71.204.134.57 | Comcast Cable |
| 746 | 67.184.57.247 | Comcast Cable |
| 747 | 67.185.139.104 | Comcast Cable |
| 748 | 67.170.244.7 | Comcast Cable |
| 749 | 24.5.156.35 | Comcast Cable |
| 750 | 68.58.65.178 | Comcast Cable |
| 751 | 76.124.167.214 | Comcast Cable |
| 752 | 67.180.105.111 | Comcast Cable |
| 753 | 98.222.192.226 | Comcast Cable |
| 757 | 24.8.153.232 | Comcast Cable |
| 758 | 24.19.116.234 | Comcast Cable |
| 759 | 76.104.112.25 | Comcast Cable |
| 760 | 98.246.21.213 | Comcast Cable |
| 762 | 68.61.79.191 | Comcast Cable |
| 764 | 66.30.101.98 | Comcast Cable |
| 766 | 98.242.25.192 | Comcast Cable |
| 767 | 24.0.128.125 | Comcast Cable |
| 768 | 67.167.26.215 | Comcast Cable |
| 770 | 71.205.52.238 | Comcast Cable |
| 771 | 98.209.208.118 | Comcast Cable |
| 772 | 67.164.210.98 | Comcast Cable |
| 773 | 68.61.67.219 | Comcast Cable |
| 774 | 98.247.226.77 | Comcast Cable |
| 775 | 76.107.0.9 | Comcast Cable |
| 776 | 24.10.154.108 | Comcast Cable |

| 778 | 67.185.167.159 | Comcast Cable |
|-----|----------------|---------------|
| 779 | 98.207.68.173 | Comcast Cable |
| 780 | 68.81.243.219 | Comcast Cable |
| 781 | 76.17.123.68 | Comcast Cable |
| 782 | 98.208.92.10 | Comcast Cable |
| 783 | 98.208.56.247 | Comcast Cable |
| 784 | 98.214.164.41 | Comcast Cable |
| 785 | 24.130.142.100 | Comcast Cable |
| 786 | 76.121.108.141 | Comcast Cable |
| 788 | 67.185.225.242 | Comcast Cable |
| 789 | 75.66.209.172 | Comcast Cable |
| 790 | 76.108.249.69 | Comcast Cable |
| 791 | 24.12.196.170 | Comcast Cable |
| 792 | 24.15.145.85 | Comcast Cable |
| 793 | 67.170.147.73 | Comcast Cable |
| 794 | 67.161.174.211 | Comcast Cable |
| 795 | 71.230.85.137 | Comcast Cable |
| 796 | 67.164.211.102 | Comcast Cable |
| 797 | 76.17.169.44 | Comcast Cable |
| 798 | 76.17.240.193 | Comcast Cable |
| 799 | 71.198.40.124 | Comcast Cable |
| 800 | 71.193.60.223 | Comcast Cable |
| 801 | 76.26.132.18 | Comcast Cable |
| 802 | 98.237.169.192 | Comcast Cable |
| 803 | 24.15.45.119 | Comcast Cable |
| 804 | 71.195.241.45 | Comcast Cable |
| 805 | 69.181.224.126 | Comcast Cable |

| 806 | 76.127.249.248 | Comcast Cable |
| 807 | 24.17.82.213 | Comcast Cable |
| 808 | 24.17.5.114 | Comcast Cable |
| 810 | 98.196.165.115 | Comcast Cable |
| 811 | 67.172.108.110 | Comcast Cable |
| 812 | 76.115.35.171 | Comcast Cable |
| 813 | 98.232.1.83 | Comcast Cable |
| 814 | 24.19.11.170 | Comcast Cable |
| 815 | 67.169.27.65 | Comcast Cable |
| 816 | 65.34.198.40 | Comcast Cable |
| 817 | 98.223.77.149 | Comcast Cable |
| 818 | 98.248.192.7 | Comcast Cable |
| 819 | 71.194.93.202 | Comcast Cable |
| 820 | 98.240.106.93 | Comcast Cable |
| 821 | 67.186.75.168 | Comcast Cable |
| 822 | 69.181.20.226 | Comcast Cable |
| 823 | 24.2.29.189 | Comcast Cable |
| 826 | 24.19.221.145 | Comcast Cable |
| 827 | 98.195.120.104 | Comcast Cable |
| 828 | 69.243.132.229 | Comcast Cable |
| 829 | 68.54.160.199 | Comcast Cable |
| 832 | 24.6.214.211 | Comcast Cable |
| 833 | 24.20.131.136 | Comcast Cable |
| 834 | 71.198.4.108 | Comcast Cable |
| 835 | 98.253.15.47 | Comcast Cable |
| 836 | 174.52.32.11 | Comcast Cable |
| 837 | 71.198.141.247 | Comcast Cable |

| 838 | 66.176.85.84 | Comcast Cable |
|---|---|---|
| 3889 | 216.175.102.233 | Earthlink |
| 3901 | 216.175.84.84 | Earthlink |
| 4278 | 71.38.209.216 | Qwest Communications |
| 4279 | 174.22.138.178 | Qwest Communications |
| 4280 | 174.28.22.245 | Qwest Communications |
| 4281 | 174.23.177.71 | Qwest Communications |
| 4282 | 97.112.114.42 | Qwest Communications |
| 4283 | 75.167.215.60 | Qwest Communications |
| 4284 | 97.112.108.194 | Qwest Communications |
| 4285 | 97.119.162.157 | Qwest Communications |
| 4286 | 97.112.176.129 | Qwest Communications |
| 4287 | 174.20.94.221 | Qwest Communications |
| 4288 | 75.169.194.16 | Qwest Communications |
| 4289 | 71.37.140.187 | Qwest Communications |
| 4290 | 174.20.55.215 | Qwest Communications |
| 4291 | 97.125.90.88 | Qwest Communications |
| 4292 | 67.2.41.140 | Qwest Communications |
| 4293 | 174.24.6.213 | Qwest Communications |
| 4295 | 97.120.76.203 | Qwest Communications |
| 4296 | 71.36.126.231 | Qwest Communications |
| 4297 | 174.28.245.74 | Qwest Communications |
| 4298 | 216.207.146.70 | Qwest Communications |
| 4299 | 67.41.202.111 | Qwest Communications |
| 4300 | 174.24.180.213 | Qwest Communications |
| 4301 | 71.32.60.65 | Qwest Communications |
| 4302 | 71.220.111.134 | Qwest Communications |

| 4303 | 97.117.252.31 | Qwest Communications |
|------|---------------|----------------------|
| 4304 | 174.19.12.145 | Qwest Communications |
| 4305 | 97.125.203.192 | Qwest Communications |
| 4306 | 184.96.214.42 | Qwest Communications |
| 4307 | 174.28.47.18 | Qwest Communications |
| 4308 | 97.125.18.115 | Qwest Communications |
| 4309 | 174.27.81.59 | Qwest Communications |
| 4310 | 174.17.118.188 | Qwest Communications |
| 4311 | 174.24.60.100 | Qwest Communications |
| 4312 | 97.127.135.15 | Qwest Communications |
| 4313 | 184.98.184.168 | Qwest Communications |
| 4315 | 174.25.236.8 | Qwest Communications |
| 4316 | 97.122.72.11 | Qwest Communications |
| 4317 | 174.30.20.240 | Qwest Communications |
| 4318 | 204.131.177.104 | Qwest Communications |
| 4319 | 70.59.199.91 | Qwest Communications |
| 4320 | 174.24.13.166 | Qwest Communications |
| 4321 | 71.220.97.50 | Qwest Communications |
| 4322 | 67.132.250.50 | Qwest Communications |
| 4323 | 97.116.98.140 | Qwest Communications |
| 4324 | 174.20.42.17 | Qwest Communications |
| 4325 | 174.30.232.15 | Qwest Communications |
| 4326 | 97.115.183.187 | Qwest Communications |
| 4327 | 174.30.13.25 | Qwest Communications |
| 4328 | 174.17.87.89 | Qwest Communications |
| 4329 | 174.20.91.77 | Qwest Communications |
| 4330 | 75.163.32.215 | Qwest Communications |

| 4331 | 97.123.222.25 | Qwest Communications |
|------|---------------|---------------------|
| 4332 | 174.28.129.113 | Qwest Communications |
| 4333 | 75.167.234.150 | Qwest Communications |
| 4335 | 174.19.0.34 | Qwest Communications |
| 4336 | 97.118.255.169 | Qwest Communications |
| 4337 | 184.99.246.111 | Qwest Communications |
| 4338 | 71.208.116.221 | Qwest Communications |
| 4339 | 174.26.108.33 | Qwest Communications |
| 4340 | 174.25.75.130 | Qwest Communications |
| 4341 | 70.58.151.230 | Qwest Communications |
| 4342 | 75.162.244.17 | Qwest Communications |
| 4343 | 63.226.197.138 | Qwest Communications |
| 4344 | 174.23.55.80 | Qwest Communications |
| 4345 | 184.96.136.220 | Qwest Communications |
| 4346 | 71.212.117.54 | Qwest Communications |
| 4347 | 70.56.181.208 | Qwest Communications |
| 4348 | 71.33.20.200 | Qwest Communications |
| 4349 | 71.209.246.247 | Qwest Communications |
| 4350 | 71.208.96.126 | Qwest Communications |
| 4351 | 174.20.38.173 | Qwest Communications |
| 4352 | 97.114.21.23 | Qwest Communications |
| 4353 | 63.224.185.152 | Qwest Communications |
| 4354 | 174.27.105.106 | Qwest Communications |
| 4355 | 174.25.105.188 | Qwest Communications |
| 4356 | 184.96.0.189 | Qwest Communications |
| 4357 | 97.119.56.118 | Qwest Communications |
| 4358 | 174.25.228.76 | Qwest Communications |

| 4359 | 174.25.233.88 | Qwest Communications |
|---|---|---|
| 4360 | 216.161.1.66 | Qwest Communications |
| 4361 | 174.23.60.229 | Qwest Communications |
| 4362 | 174.24.3.82 | Qwest Communications |
| 4363 | 71.208.35.131 | Qwest Communications |
| 4364 | 174.20.89.75 | Qwest Communications |
| 4365 | 71.208.212.177 | Qwest Communications |
| 4366 | 174.24.172.163 | Qwest Communications |
| 4367 | 174.18.98.7 | Qwest Communications |
| 4368 | 174.17.206.246 | Qwest Communications |
| 4369 | 174.27.255.200 | Qwest Communications |
| 4370 | 97.118.59.222 | Qwest Communications |
| 4371 | 75.165.96.129 | Qwest Communications |
| 4372 | 174.23.64.170 | Qwest Communications |
| 4373 | 67.41.153.178 | Qwest Communications |
| 4374 | 184.96.215.171 | Qwest Communications |
| 4375 | 97.119.111.227 | Qwest Communications |
| 4376 | 71.212.113.228 | Qwest Communications |
| 4377 | 97.112.158.135 | Qwest Communications |
| 4378 | 97.127.239.33 | Qwest Communications |
| 4379 | 174.30.96.235 | Qwest Communications |
| 4380 | 63.225.211.133 | Qwest Communications |
| 4381 | 75.169.118.109 | Qwest Communications |
| 4382 | 71.214.57.228 | Qwest Communications |
| 4383 | 67.4.144.61 | Qwest Communications |
| 4384 | 75.173.28.58 | Qwest Communications |
| 4385 | 174.28.224.108 | Qwest Communications |

| 4386 | 75.175.120.60 | Qwest Communications |
|------|---------------|----------------------|
| 4387 | 174.30.135.163 | Qwest Communications |
| 4388 | 75.169.199.11 | Qwest Communications |
| 4389 | 63.228.4.65 | Qwest Communications |
| 4390 | 184.99.84.89 | Qwest Communications |
| 4391 | 97.127.0.44 | Qwest Communications |
| 4392 | 184.100.49.86 | Qwest Communications |
| 4393 | 184.97.93.229 | Qwest Communications |
| 4394 | 97.113.24.112 | Qwest Communications |
| 4395 | 63.227.112.141 | Qwest Communications |
| 4396 | 184.99.241.59 | Qwest Communications |
| 4397 | 97.120.84.42 | Qwest Communications |
| 4398 | 97.127.196.249 | Qwest Communications |
| 4399 | 63.230.18.42 | Qwest Communications |
| 4400 | 97.120.243.232 | Qwest Communications |
| 4401 | 97.112.104.47 | Qwest Communications |
| 4402 | 70.57.175.64 | Qwest Communications |
| 4403 | 97.117.74.95 | Qwest Communications |
| 4404 | 75.175.179.240 | Qwest Communications |
| 4405 | 65.101.220.131 | Qwest Communications |
| 4406 | 71.34.186.113 | Qwest Communications |
| 4407 | 97.123.235.114 | Qwest Communications |
| 4408 | 97.126.94.21 | Qwest Communications |
| 4409 | 97.120.64.169 | Qwest Communications |
| 4410 | 205.170.235.246 | Qwest Communications |
| 4411 | 174.23.61.209 | Qwest Communications |
| 4412 | 71.212.99.214 | Qwest Communications |

| 4413 | 174.27.198.52 | Qwest Communications |
|------|---------------|----------------------|
| 4414 | 97.127.193.134 | Qwest Communications |
| 4415 | 174.28.32.215 | Qwest Communications |
| 4416 | 71.208.48.177 | Qwest Communications |
| 4417 | 184.99.98.252 | Qwest Communications |
| 4418 | 97.121.193.65 | Qwest Communications |
| 4419 | 97.112.1.253 | Qwest Communications |
| 4420 | 174.25.147.188 | Qwest Communications |
| 4421 | 71.221.251.154 | Qwest Communications |
| 4422 | 184.100.142.79 | Qwest Communications |
| 4423 | 184.98.151.156 | Qwest Communications |
| 4424 | 184.99.168.31 | Qwest Communications |
| 4425 | 97.124.236.240 | Qwest Communications |
| 4426 | 97.127.196.224 | Qwest Communications |
| 4427 | 97.123.85.20 | Qwest Communications |
| 4428 | 174.31.185.217 | Qwest Communications |
| 4429 | 75.173.42.29 | Qwest Communications |
| 4430 | 174.27.197.62 | Qwest Communications |
| 4431 | 174.27.153.3 | Qwest Communications |
| 4432 | 71.214.179.139 | Qwest Communications |
| 4433 | 97.122.123.224 | Qwest Communications |
| 4434 | 97.127.102.156 | Qwest Communications |
| 4435 | 75.162.83.11 | Qwest Communications |
| 4436 | 97.127.207.141 | Qwest Communications |
| 4437 | 174.25.151.90 | Qwest Communications |
| 4438 | 75.163.234.141 | Qwest Communications |
| 4439 | 174.23.67.221 | Qwest Communications |

| 4440 | 65.120.177.145 | Qwest Communications |
|------|----------------|----------------------|
| 4441 | 97.122.179.183 | Qwest Communications |
| 4442 | 174.18.255.39 | Qwest Communications |
| 4443 | 174.27.139.230 | Qwest Communications |
| 4444 | 65.101.231.227 | Qwest Communications |
| 4445 | 70.59.214.159 | Qwest Communications |
| 4446 | 207.224.70.104 | Qwest Communications |
| 4447 | 174.28.159.110 | Qwest Communications |
| 4448 | 71.33.26.170 | Qwest Communications |
| 4449 | 71.221.249.65 | Qwest Communications |
| 4450 | 174.28.129.214 | Qwest Communications |
| 4451 | 97.125.198.193 | Qwest Communications |
| 4452 | 97.120.248.2 | Qwest Communications |
| 4453 | 174.25.39.31 | Qwest Communications |
| 4454 | 75.167.160.246 | Qwest Communications |
| 4455 | 174.25.141.242 | Qwest Communications |
| 4456 | 97.125.196.77 | Qwest Communications |
| 4457 | 174.28.151.26 | Qwest Communications |
| 4458 | 184.98.29.196 | Qwest Communications |
| 4459 | 174.26.76.122 | Qwest Communications |
| 4460 | 97.113.127.168 | Qwest Communications |
| 4461 | 174.30.39.53 | Qwest Communications |
| 4462 | 184.96.244.171 | Qwest Communications |
| 4463 | 75.173.150.72 | Qwest Communications |
| 4464 | 71.208.55.125 | Qwest Communications |
| 4465 | 63.234.11.132 | Qwest Communications |
| 4466 | 63.224.237.37 | Qwest Communications |

| 4467 | 174.20.89.71 | Qwest Communications |
|------|--------------|----------------------|
| 4468 | 97.113.24.58 | Qwest Communications |
| 4469 | 75.169.96.73 | Qwest Communications |
| 4470 | 174.28.99.29 | Qwest Communications |
| 4471 | 174.27.125.201 | Qwest Communications |
| 4472 | 204.132.111.11 | Qwest Communications |
| 4473 | 208.44.215.61 | Qwest Communications |
| 4474 | 174.27.185.149 | Qwest Communications |
| 4475 | 174.25.147.53 | Qwest Communications |
| 4476 | 71.211.63.169 | Qwest Communications |
| 4477 | 174.22.206.172 | Qwest Communications |
| 4478 | 97.127.12.207 | Qwest Communications |
| 4479 | 71.214.191.140 | Qwest Communications |
| 4480 | 71.223.185.105 | Qwest Communications |
| 4482 | 65.103.143.223 | Qwest Communications |
| 4483 | 75.173.47.24 | Qwest Communications |
| 4484 | 67.40.49.162 | Qwest Communications |
| 4485 | 97.113.25.11 | Qwest Communications |
| 4486 | 184.100.97.183 | Qwest Communications |
| 4487 | 97.120.246.176 | Qwest Communications |
| 4488 | 207.224.78.79 | Qwest Communications |
| 4489 | 70.58.120.128 | Qwest Communications |
| 4491 | 184.99.115.72 | Qwest Communications |
| 4492 | 70.58.217.220 | Qwest Communications |
| 4493 | 71.208.10.177 | Qwest Communications |
| 4494 | 209.180.102.5 | Qwest Communications |
| 4495 | 75.161.140.75 | Qwest Communications |

| 4496 | 71.221.42.57 | Qwest Communications |
|---|---|---|
| 4497 | 184.96.129.133 | Qwest Communications |
| 4498 | 97.112.168.226 | Qwest Communications |
| 4499 | 97.115.72.110 | Qwest Communications |
| 4500 | 75.167.114.81 | Qwest Communications |
| 4501 | 71.32.85.154 | Qwest Communications |
| 4502 | 174.23.90.251 | Qwest Communications |
| 4503 | 63.228.80.37 | Qwest Communications |
| 4504 | 71.212.102.37 | Qwest Communications |
| 4505 | 174.24.55.49 | Qwest Communications |
| 4506 | 67.4.144.195 | Qwest Communications |
| 4507 | 184.100.38.219 | Qwest Communications |
| 4508 | 209.181.184.161 | Qwest Communications |
| 4509 | 97.119.159.81 | Qwest Communications |
| 4510 | 65.102.205.210 | Qwest Communications |
| 4511 | 174.28.111.91 | Qwest Communications |
| 4512 | 97.119.183.21 | Qwest Communications |
| 4513 | 184.100.126.118 | Qwest Communications |
| 4514 | 67.4.130.97 | Qwest Communications |
| 4516 | 67.42.143.65 | Qwest Communications |
| 4517 | 184.97.232.124 | Qwest Communications |
| 4518 | 65.103.9.27 | Qwest Communications |
| 4519 | 174.23.57.29 | Qwest Communications |
| 4520 | 174.26.28.18 | Qwest Communications |
| 4521 | 71.34.185.252 | Qwest Communications |
| 4522 | 174.20.91.227 | Qwest Communications |
| 4523 | 174.25.143.183 | Qwest Communications |

| 4524 | 71.33.140.127 | Qwest Communications |
|------|---------------|----------------------|
| 4526 | 71.38.196.18 | Qwest Communications |
| 4527 | 97.122.160.182 | Qwest Communications |
| 4528 | 75.161.104.156 | Qwest Communications |
| 4529 | 184.96.182.7 | Qwest Communications |
| 4530 | 71.38.192.29 | Qwest Communications |
| 4531 | 184.96.132.194 | Qwest Communications |
| 4532 | 97.124.107.110 | Qwest Communications |
| 4533 | 71.208.49.148 | Qwest Communications |
| 4534 | 63.225.196.87 | Qwest Communications |
| 4535 | 174.28.50.168 | Qwest Communications |
| 4537 | 67.42.114.4 | Qwest Communications |
| 4538 | 75.174.244.55 | Qwest Communications |
| 4539 | 174.20.247.143 | Qwest Communications |
| 4540 | 97.119.149.155 | Qwest Communications |
| 4541 | 97.117.228.38 | Qwest Communications |
| 4542 | 71.213.83.230 | Qwest Communications |
| 4543 | 174.17.150.227 | Qwest Communications |
| 4544 | 209.211.215.30 | Qwest Communications |
| 4545 | 67.41.201.234 | Qwest Communications |
| 4546 | 75.171.231.1 | Qwest Communications |
| 4547 | 75.174.182.197 | Qwest Communications |
| 4548 | 71.35.54.134 | Qwest Communications |
| 4549 | 71.208.58.169 | Qwest Communications |
| 4550 | 184.100.164.143 | Qwest Communications |
| 4552 | 174.23.148.99 | Qwest Communications |
| 4553 | 174.23.68.224 | Qwest Communications |

| 4554 | 174.22.93.10 | Qwest Communications |
|------|--------------|----------------------|
| 4555 | 174.26.123.17 | Qwest Communications |
| 4556 | 174.24.96.22 | Qwest Communications |
| 4557 | 174.23.254.97 | Qwest Communications |
| 4558 | 97.116.171.179 | Qwest Communications |
| 4559 | 65.118.17.31 | Qwest Communications |
| 4560 | 97.119.159.102 | Qwest Communications |
| 4561 | 75.172.234.25 | Qwest Communications |
| 4562 | 71.213.87.38 | Qwest Communications |
| 4563 | 97.118.246.209 | Qwest Communications |
| 4564 | 174.23.83.2 | Qwest Communications |
| 4565 | 75.174.194.214 | Qwest Communications |
| 4566 | 174.27.161.151 | Qwest Communications |
| 4567 | 75.164.154.121 | Qwest Communications |
| 4568 | 71.208.116.92 | Qwest Communications |
| 4569 | 174.24.43.77 | Qwest Communications |
| 4570 | 174.19.28.68 | Qwest Communications |
| 4571 | 65.102.183.205 | Qwest Communications |
| 4572 | 65.113.119.118 | Qwest Communications |
| 4573 | 174.23.239.221 | Qwest Communications |
| 4574 | 75.168.87.50 | Qwest Communications |
| 4575 | 67.0.42.35 | Qwest Communications |
| 4576 | 65.121.15.210 | Qwest Communications |
| 4577 | 184.98.177.237 | Qwest Communications |
| 4578 | 71.38.6.51 | Qwest Communications |
| 4579 | 97.126.218.217 | Qwest Communications |
| 4581 | 174.23.70.22 | Qwest Communications |

| 4582 | 97.114.255.51 | Qwest Communications |
|------|---------------|---------------------|
| 4583 | 71.218.109.228 | Qwest Communications |
| 4584 | 174.20.223.58 | Qwest Communications |
| 4585 | 174.21.192.21 | Qwest Communications |
| 4586 | 75.165.114.202 | Qwest Communications |
| 4587 | 207.237.197.250 | RCN Corporation |
| 4588 | 64.121.116.149 | RCN Corporation |
| 4589 | 24.148.29.46 | RCN Corporation |
| 4590 | 207.229.186.219 | RCN Corporation |
| 4591 | 209.6.60.52 | RCN Corporation |
| 4592 | 207.181.242.136 | RCN Corporation |
| 4593 | 216.80.33.4 | RCN Corporation |
| 4594 | 208.58.217.110 | RCN Corporation |
| 4595 | 209.6.41.139 | RCN Corporation |
| 4596 | 209.6.48.211 | RCN Corporation |
| 4598 | 64.121.52.121 | RCN Corporation |
| 4599 | 207.181.236.248 | RCN Corporation |
| 4600 | 146.115.151.95 | RCN Corporation |
| 4601 | 207.172.38.164 | RCN Corporation |
| 4602 | 208.58.22.232 | RCN Corporation |
| 4603 | 209.6.93.239 | RCN Corporation |
| 4604 | 146.115.140.65 | RCN Corporation |
| 4605 | 208.58.209.63 | RCN Corporation |
| 4606 | 24.148.26.119 | RCN Corporation |
| 4607 | 24.148.13.164 | RCN Corporation |
| 4608 | 65.78.90.2 | RCN Corporation |
| 4609 | 209.6.76.93 | RCN Corporation |

| 4610 | 216.80.120.12 | RCN Corporation |
|------|---------------|-----------------|
| 4611 | 207.237.204.2 | RCN Corporation |
| 4612 | 64.121.115.86 | RCN Corporation |
| 4613 | 207.237.136.102 | RCN Corporation |
| 4614 | 146.115.184.184 | RCN Corporation |
| 4615 | 207.172.251.253 | RCN Corporation |
| 4616 | 216.220.72.23 | RCN Corporation |
| 4617 | 207.172.62.42 | RCN Corporation |
| 4618 | 209.6.34.5 | RCN Corporation |
| 4619 | 146.115.176.251 | RCN Corporation |
| 4620 | 207.237.24.121 | RCN Corporation |
| 4621 | 205.241.56.14 | Sprint |
| 4622 | 204.181.137.82 | Sprint |
| 4623 | 63.175.124.34 | Sprint |
| 4624 | 208.8.126.184 | Sprint |
| 4625 | 65.167.247.14 | Sprint |
| 4626 | 204.118.66.55 | Sprint |
| 4627 | 199.2.58.199 | Sprint |
| 4628 | 204.118.66.62 | Sprint |
| 4629 | 207.14.8.163 | Sprint |
| 4630 | 205.244.150.173 | Sprint |
| 4631 | 63.160.239.192 | Sprint |
| 4632 | 208.22.11.10 | Sprint |
| 4635 | 63.173.59.240 | Sprint |
| 4636 | 63.173.59.160 | Sprint |
| 4637 | 63.173.59.85 | Sprint |
| 4638 | 199.2.58.108 | Sprint |

| 4639 | 63.175.124.114 | Sprint |
|------|----------------|--------|
| 4640 | 204.182.12.14 | Sprint |
| 4641 | 65.173.19.10 | Sprint |
| 4642 | 205.246.155.44 | Sprint |
| 4643 | 65.165.164.139 | Sprint |
| 4644 | 63.164.47.229 | Sprint |
| 4645 | 207.14.8.253 | Sprint |
| 4646 | 63.173.58.178 | Sprint |
| 4647 | 184.194.156.249 | Sprint PCS |
| 4648 | 173.110.199.72 | Sprint PCS |
| 4651 | 184.216.89.219 | Sprint PCS |
| 4655 | 173.128.65.253 | Sprint PCS |
| 4658 | 173.115.113.108 | Sprint PCS |
| 4662 | 72.62.177.20 | Sprint PCS |
| 4670 | 173.127.108.193 | Sprint PCS |
| 4674 | 173.139.140.88 | Sprint PCS |
| 4675 | 184.204.198.3 | Sprint PCS |
| 4681 | 173.128.6.48 | Sprint PCS |
| 4682 | 174.145.189.207 | Sprint PCS |
| 4684 | 99.203.200.205 | Sprint PCS |
| 4685 | 184.220.12.168 | Sprint PCS |
| 4693 | 66.87.5.59 | Sprint PCS |
| 4694 | 70.1.192.48 | Sprint PCS |
| 4696 | 184.202.107.189 | Sprint PCS |
| 4706 | 108.125.169.71 | Sprint PCS |
| 4709 | 184.212.121.104 | Sprint PCS |
| 4712 | 173.151.150.161 | Sprint PCS |

| 4713 | 108.103.142.75 | Sprint PCS |
|------|----------------|------------|
| 4714 | 184.214.215.27 | Sprint PCS |
| 4715 | 184.224.7.156 | Sprint PCS |
| 4720 | 173.137.245.48 | Sprint PCS |
| 4725 | 72.60.131.62 | Sprint PCS |
| 4735 | 108.99.131.24 | Sprint PCS |
| 4738 | 184.210.165.85 | Sprint PCS |
| 4742 | 173.126.176.70 | Sprint PCS |
| 4746 | 173.153.27.39 | Sprint PCS |
| 4748 | 173.151.156.152 | Sprint PCS |
| 4754 | 199.2.58.108 | Sprint PCS |
| 4757 | 184.194.156.249 | Sprint PCS |
| 4759 | 65.165.164.139 | Sprint PCS |
| 4760 | 184.199.48.121 | Sprint PCS |
| 4761 | 174.145.68.236 | Sprint PCS |
| 4771 | 108.104.128.24 | Sprint PCS |
| 4776 | 184.206.209.220 | Sprint PCS |
| 4778 | 68.241.186.159 | Sprint PCS |
| 4780 | 68.27.242.104 | Sprint PCS |
| 4781 | 173.138.83.214 | Sprint PCS |
| 4782 | 173.129.235.157 | Sprint PCS |
| 4783 | 173.129.70.68 | Sprint PCS |
| 4786 | 68.27.50.135 | Sprint PCS |
| 4788 | 70.7.181.24 | Sprint PCS |
| 4789 | 99.203.215.145 | Sprint PCS |
| 4790 | 173.117.199.158 | Sprint PCS |
| 4792 | 173.117.164.178 | Sprint PCS |

| 4793 | 70.12.134.184 | Sprint PCS |
| 4794 | 70.23.92.193 | Verizon Internet Services |
| 4795 | 71.252.195.242 | Verizon Internet Services |
| 4796 | 71.180.111.246 | Verizon Internet Services |
| 4797 | 108.21.11.14 | Verizon Internet Services |
| 4798 | 108.7.65.126 | Verizon Internet Services |
| 4799 | 96.255.163.49 | Verizon Internet Services |
| 4800 | 108.20.37.227 | Verizon Internet Services |
| 4801 | 74.100.43.76 | Verizon Internet Services |
| 4802 | 71.121.172.24 | Verizon Internet Services |
| 4803 | 71.178.216.208 | Verizon Internet Services |
| 4804 | 98.115.0.102 | Verizon Internet Services |
| 4805 | 96.240.34.120 | Verizon Internet Services |
| 4806 | 98.116.3.29 | Verizon Internet Services |
| 4807 | 96.237.183.106 | Verizon Internet Services |
| 4808 | 71.97.237.114 | Verizon Internet Services |
| 4809 | 108.13.142.168 | Verizon Internet Services |
| 4810 | 96.249.123.105 | Verizon Internet Services |
| 4811 | 98.112.167.190 | Verizon Internet Services |
| 4812 | 72.66.124.150 | Verizon Internet Services |
| 4813 | 70.106.147.209 | Verizon Internet Services |
| 4814 | 72.93.64.238 | Verizon Internet Services |
| 4815 | 173.52.131.125 | Verizon Internet Services |
| 4816 | 108.20.56.89 | Verizon Internet Services |
| 4817 | 108.10.103.246 | Verizon Internet Services |
| 4818 | 96.231.200.251 | Verizon Internet Services |
| 4819 | 71.111.116.85 | Verizon Internet Services |

| 4820 | 173.64.135.83 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4821 | 173.68.60.151 | Verizon Internet Services |
| 4822 | 98.110.16.218 | Verizon Internet Services |
| 4823 | 173.74.93.254 | Verizon Internet Services |
| 4824 | 108.11.191.189 | Verizon Internet Services |
| 5692 | 65.60.231.184 | WideOpenWest |
| 5693 | 96.27.41.25 | WideOpenWest |
| 5694 | 69.47.148.172 | WideOpenWest |
| 5695 | 24.192.250.179 | WideOpenWest |
| 5696 | 75.118.198.88 | WideOpenWest |
| 5697 | 67.149.106.44 | WideOpenWest |
| 5698 | 64.53.235.137 | WideOpenWest |
| 5699 | 69.47.190.77 | WideOpenWest |
| 5700 | 64.53.201.74 | WideOpenWest |
| 5701 | 74.199.71.58 | WideOpenWest |
| 5702 | 24.192.32.54 | WideOpenWest |
| 5703 | 75.118.72.242 | WideOpenWest |
| 5704 | 96.27.5.153 | WideOpenWest |
| 5705 | 96.27.103.94 | WideOpenWest |
| 5706 | 67.149.163.245 | WideOpenWest |
| 5707 | 67.149.57.252 | WideOpenWest |
| 5708 | 75.118.169.103 | WideOpenWest |
| 5709 | 69.47.209.10 | WideOpenWest |
| 5710 | 75.118.194.54 | WideOpenWest |
| 5711 | 69.14.229.136 | WideOpenWest |
| 5712 | 24.192.241.66 | WideOpenWest |
| 5713 | 75.118.18.53 | WideOpenWest |

| 5714 | 67.149.106.99 | WideOpenWest |
|------|---------------|--------------|
| 5715 | 65.60.175.168 | WideOpenWest |
| 5716 | 74.199.109.55 | WideOpenWest |
| 5717 | 67.149.233.12 | WideOpenWest |
| 5718 | 69.47.216.159 | WideOpenWest |
| 5719 | 69.47.124.134 | WideOpenWest |
| 5720 | 67.149.165.93 | WideOpenWest |
| 5721 | 96.27.38.159 | WideOpenWest |
| 5724 | 69.47.242.62 | WideOpenWest |
| 5725 | 75.118.165.8 | WideOpenWest |
| 5726 | 65.60.230.170 | WideOpenWest |
| 5727 | 96.27.178.2 | WideOpenWest |
| 5728 | 75.118.131.59 | WideOpenWest |
| 5729 | 75.118.178.61 | WideOpenWest |
| 5730 | 69.47.140.146 | WideOpenWest |
| 5731 | 96.27.39.206 | WideOpenWest |
| 5732 | 67.149.78.170 | WideOpenWest |
| 5733 | 69.47.255.21 | WideOpenWest |
| 5734 | 64.53.249.189 | WideOpenWest |
| 5735 | 64.53.216.158 | WideOpenWest |
| 5736 | 74.199.77.86 | WideOpenWest |
| 5737 | 98.21.83.162 | Windstream Communications |
| 5738 | 75.91.207.239 | Windstream Communications |
| 5740 | 72.172.62.204 | Windstream Communications |
| 5741 | 71.28.15.96 | Windstream Communications |
| 5742 | 173.184.41.174 | Windstream Communications |
| 5744 | 71.28.207.54 | Windstream Communications |

| 5745 | 75.91.88.144 | Windstream Communications |
|------|--------------|---------------------------|
| 5746 | 98.23.47.38 | Windstream Communications |
| 5748 | 75.117.0.61 | Windstream Communications |
| 5749 | 72.25.21.49 | Windstream Communications |
| 5750 | 174.130.211.47 | Windstream Communications |
| 5751 | 173.190.244.149 | Windstream Communications |
| 5752 | 173.184.107.121 | Windstream Communications |
| 5753 | 75.91.81.118 | Windstream Communications |
| 5754 | 72.25.47.192 | Windstream Communications |
| 5755 | 173.184.109.127 | Windstream Communications |
| 5756 | 98.22.108.133 | Windstream Communications |
| 5757 | 208.123.189.244 | Windstream Communications |
| 5758 | 75.91.6.155 | Windstream Communications |
| 5759 | 75.88.85.139 | Windstream Communications |
| 5760 | 98.19.227.44 | Windstream Communications |
| 5761 | 173.188.23.35 | Windstream Communications |
| 5762 | 151.213.166.14 | Windstream Communications |
| 5763 | 98.23.76.162 | Windstream Communications |
| 5764 | 174.130.58.42 | Windstream Communications |
| 5765 | 98.19.186.50 | Windstream Communications |
| 5766 | 173.189.196.150 | Windstream Communications |
| 5767 | 151.213.166.70 | Windstream Communications |
| 5768 | 71.28.201.93 | Windstream Communications |
| 5769 | 75.90.234.29 | Windstream Communications |
| 5770 | 98.19.64.249 | Windstream Communications |
| 5771 | 75.90.240.226 | Windstream Communications |
| 5772 | 173.185.140.143 | Windstream Communications |

| 5773 | 173.191.237.48 | Windstream Communications |
| 5775 | 173.184.99.224 | Windstream Communications |
| 5776 | 98.20.4.14 | Windstream Communications |
| 5777 | 173.184.110.68 | Windstream Communications |
| 5778 | 67.140.37.98 | Windstream Communications |
| 5779 | 173.184.216.55 | Windstream Communications |
| 5780 | 98.21.211.124 | Windstream Communications |
| 5781 | 173.186.216.70 | Windstream Communications |
| 5782 | 166.82.200.201 | Windstream Communications |
| 5783 | 98.22.22.51 | Windstream Communications |
| 5784 | 98.17.67.137 | Windstream Communications |
| 5785 | 71.30.123.61 | Windstream Communications |
| 5786 | 98.16.34.234 | Windstream Communications |
| 5787 | 173.189.220.60 | Windstream Communications |
| 5788 | 174.131.115.214 | Windstream Communications |
| 5789 | 174.130.0.132 | Windstream Communications |
| 5790 | 98.23.163.22 | Windstream Communications |
| 5791 | 174.131.72.105 | Windstream Communications |
| 5792 | 98.19.56.203 | Windstream Communications |
| 5793 | 166.82.164.191 | Windstream Communications |
| 5794 | 75.89.31.78 | Windstream Communications |
| 5795 | 98.17.80.139 | Windstream Communications |
| 5796 | 75.90.93.9 | Windstream Communications |
| 5797 | 75.88.127.141 | Windstream Communications |
| 5798 | 166.82.46.2 | Windstream Communications |
| 5799 | 75.89.174.134 | Windstream Communications |
| 5800 | 71.31.22.213 | Windstream Communications |

| | | |
|---|---|---|
| 5801 | 98.19.72.36 | Windstream Communications |
| 5802 | 75.91.152.119 | Windstream Communications |
| 5803 | 98.19.76.100 | Windstream Communications |
| 5804 | 75.91.105.195 | Windstream Communications |
| 5805 | 162.39.107.194 | Windstream Communications |
| 5806 | 173.188.205.225 | Windstream Communications |
| 5807 | 173.187.238.7 | Windstream Communications |
| 5808 | 173.189.12.120 | Windstream Communications |
| 5809 | 75.90.95.162 | Windstream Communications |
| 5810 | 173.189.163.64 | Windstream Communications |
| 5811 | 151.213.216.51 | Windstream Communications |
| 5812 | 151.213.91.3 | Windstream Communications |
| 5813 | 151.213.64.25 | Windstream Communications |
| 5814 | 75.91.84.84 | Windstream Communications |
| 5815 | 98.18.150.156 | Windstream Communications |
| 5816 | 75.90.151.120 | Windstream Communications |
| 5817 | 67.141.134.3 | Windstream Communications |
| 5818 | 208.101.160.228 | Windstream Communications |
| 5819 | 173.189.70.96 | Windstream Communications |
| 5820 | 75.90.60.89 | Windstream Communications |
| 5821 | 173.187.145.102 | Windstream Communications |
| 5822 | 71.31.110.102 | Windstream Communications |
| 5823 | 98.22.213.227 | Windstream Communications |
| 5824 | 72.172.28.200 | Windstream Communications |
| 5825 | 71.28.234.249 | Windstream Communications |
| 5826 | 98.21.205.87 | Windstream Communications |
| 5827 | 75.91.95.242 | Windstream Communications |

| 5828 | 98.16.36.130 | Windstream Communications |
| 5829 | 98.21.223.184 | Windstream Communications |

## (2)  DOES WHICH REMAIN THE SUBJECTS OF PENDING SUBPOENAS

| DOE | IP Address | ISP |
|---|---|---|
| 1 | 12.239.154.3 | AT&T Worldnet Services |
| 2 | 12.28.68.236 | AT&T Worldnet Services |
| 3 | 12.68.240.2 | AT&T Worldnet Services |
| 4 | 12.70.12.142 | AT&T Worldnet Services |
| 5 | 12.129.137.26 | AT&T Worldnet Services |
| 6 | 12.23.108.171 | AT&T Worldnet Services |
| 7 | 12.133.125.162 | AT&T Worldnet Services |
| 8 | 12.156.46.126 | AT&T Worldnet Services |
| 9 | 12.228.78.124 | AT&T Worldnet Services |
| 10 | 12.105.101.40 | AT&T Worldnet Services |
| 11 | 12.239.122.18 | AT&T Worldnet Services |
| 12 | 12.197.251.36 | AT&T Worldnet Services |
| 13 | 12.197.156.210 | AT&T Worldnet Services |
| 14 | 12.40.90.45 | AT&T Worldnet Services |
| 15 | 12.54.1.170 | AT&T Worldnet Services |
| 16 | 12.13.190.2 | AT&T Worldnet Services |
| 17 | 209.65.243.110 | AT&T Worldnet Services |
| 18 | 12.18.240.225 | AT&T Worldnet Services |

| 19 | 12.236.118.50 | AT&T Worldnet Services |
|----|---------------|------------------------|
| 20 | 12.71.92.34 | AT&T Worldnet Services |
| 21 | 207.243.120.17 | AT&T Worldnet Services |
| 22 | 12.191.72.226 | AT&T Worldnet Services |
| 23 | 12.202.244.3 | AT&T Worldnet Services |
| 24 | 12.238.89.170 | AT&T Worldnet Services |
| 25 | 12.228.82.27 | AT&T Worldnet Services |
| 26 | 12.150.232.240 | AT&T Worldnet Services |
| 27 | 12.238.215.66 | AT&T Worldnet Services |
| 28 | 12.187.52.157 | AT&T Worldnet Services |
| 29 | 12.164.189.38 | AT&T Worldnet Services |
| 30 | 12.28.71.193 | AT&T Worldnet Services |
| 31 | 12.132.157.80 | AT&T Worldnet Services |
| 32 | 12.25.153.2 | AT&T Worldnet Services |
| 33 | 12.186.215.231 | AT&T Worldnet Services |
| 34 | 174.44.6.59 | Bresnan Communications |
| 35 | 174.44.210.125 | Bresnan Communications |
| 36 | 174.44.226.218 | Bresnan Communications |
| 37 | 174.45.200.70 | Bresnan Communications |
| 38 | 69.145.210.46 | Bresnan Communications |
| 39 | 72.174.17.146 | Bresnan Communications |
| 40 | 72.175.144.172 | Bresnan Communications |
| 41 | 72.175.108.109 | Bresnan Communications |
| 42 | 174.45.114.6 | Bresnan Communications |
| 43 | 72.174.6.67 | Bresnan Communications |
| 44 | 98.127.18.143 | Bresnan Communications |
| 45 | 72.174.68.35 | Bresnan Communications |

| 46 | 69.145.38.199 | Bresnan Communications |
|----|----------------|------------------------|
| 47 | 174.45.93.53 | Bresnan Communications |
| 48 | 174.44.49.237 | Bresnan Communications |
| 49 | 98.127.113.187 | Bresnan Communications |
| 50 | 98.127.105.39 | Bresnan Communications |
| 51 | 69.145.76.110 | Bresnan Communications |
| 52 | 98.127.201.232 | Bresnan Communications |
| 53 | 72.175.227.153 | Bresnan Communications |
| 54 | 174.44.210.54 | Bresnan Communications |
| 55 | 72.174.35.120 | Bresnan Communications |
| 56 | 98.127.97.36 | Bresnan Communications |
| 57 | 71.87.194.234 | Charter Communications |
| 58 | 97.92.194.11 | Charter Communications |
| 59 | 66.188.65.35 | Charter Communications |
| 60 | 71.83.204.251 | Charter Communications |
| 61 | 71.81.205.130 | Charter Communications |
| 62 | 71.82.135.247 | Charter Communications |
| 63 | 24.183.63.31 | Charter Communications |
| 64 | 75.133.83.55 | Charter Communications |
| 65 | 96.41.117.43 | Charter Communications |
| 66 | 71.90.20.171 | Charter Communications |
| 67 | 66.189.40.144 | Charter Communications |
| 68 | 71.80.85.67 | Charter Communications |
| 69 | 71.90.102.99 | Charter Communications |
| 70 | 96.41.208.146 | Charter Communications |
| 71 | 97.80.173.164 | Charter Communications |
| 72 | 24.217.103.154 | Charter Communications |

| 73 | 75.140.100.102 | Charter Communications |
|----|----------------|------------------------|
| 74 | 68.186.11.212 | Charter Communications |
| 75 | 97.82.129.114 | Charter Communications |
| 76 | 75.140.152.138 | Charter Communications |
| 77 | 24.178.89.20 | Charter Communications |
| 78 | 75.139.199.241 | Charter Communications |
| 79 | 66.216.249.13 | Charter Communications |
| 80 | 97.89.93.140 | Charter Communications |
| 81 | 97.81.2.111 | Charter Communications |
| 82 | 71.80.186.6 | Charter Communications |
| 83 | 68.187.180.93 | Charter Communications |
| 84 | 71.94.72.36 | Charter Communications |
| 85 | 24.247.196.193 | Charter Communications |
| 86 | 96.37.74.92 | Charter Communications |
| 87 | 24.151.134.43 | Charter Communications |
| 88 | 97.90.71.4 | Charter Communications |
| 89 | 75.130.184.222 | Charter Communications |
| 90 | 75.132.207.26 | Charter Communications |
| 91 | 75.132.233.250 | Charter Communications |
| 92 | 75.128.43.7 | Charter Communications |
| 93 | 68.119.0.246 | Charter Communications |
| 94 | 71.10.23.114 | Charter Communications |
| 95 | 97.86.18.45 | Charter Communications |
| 96 | 68.118.60.45 | Charter Communications |
| 97 | 68.113.25.7 | Charter Communications |
| 98 | 97.87.139.227 | Charter Communications |
| 99 | 96.36.121.114 | Charter Communications |

| 100 | 75.134.188.146 | Charter Communications |
|-----|----------------|------------------------|
| 101 | 75.138.109.207 | Charter Communications |
| 102 | 71.87.241.120 | Charter Communications |
| 103 | 68.118.8.166 | Charter Communications |
| 104 | 97.80.97.92 | Charter Communications |
| 105 | 24.197.128.69 | Charter Communications |
| 106 | 71.94.237.239 | Charter Communications |
| 107 | 97.84.174.2 | Charter Communications |
| 108 | 24.247.222.39 | Charter Communications |
| 109 | 68.188.228.158 | Charter Communications |
| 110 | 97.81.38.179 | Charter Communications |
| 111 | 75.129.150.64 | Charter Communications |
| 112 | 71.90.31.139 | Charter Communications |
| 113 | 68.188.157.84 | Charter Communications |
| 114 | 68.188.227.112 | Charter Communications |
| 115 | 71.87.224.94 | Charter Communications |
| 116 | 71.92.213.189 | Charter Communications |
| 117 | 24.247.159.157 | Charter Communications |
| 118 | 24.247.92.133 | Charter Communications |
| 119 | 24.107.8.143 | Charter Communications |
| 120 | 24.207.144.174 | Charter Communications |
| 121 | 24.176.3.134 | Charter Communications |
| 122 | 24.205.182.194 | Charter Communications |
| 123 | 97.94.240.47 | Charter Communications |
| 124 | 75.133.45.77 | Charter Communications |
| 125 | 66.190.62.40 | Charter Communications |
| 126 | 75.136.140.216 | Charter Communications |

| 127 | 97.92.45.18 | Charter Communications |
|-----|-------------|------------------------|
| 128 | 68.186.71.55 | Charter Communications |
| 129 | 96.42.61.35 | Charter Communications |
| 130 | 66.214.29.242 | Charter Communications |
| 131 | 75.134.177.166 | Charter Communications |
| 132 | 68.190.179.58 | Charter Communications |
| 133 | 71.90.103.172 | Charter Communications |
| 134 | 96.38.146.3 | Charter Communications |
| 135 | 71.83.170.187 | Charter Communications |
| 136 | 96.36.138.39 | Charter Communications |
| 137 | 96.39.178.137 | Charter Communications |
| 138 | 97.81.136.227 | Charter Communications |
| 139 | 24.180.166.165 | Charter Communications |
| 140 | 71.95.149.192 | Charter Communications |
| 141 | 24.180.178.179 | Charter Communications |
| 142 | 97.91.184.201 | Charter Communications |
| 143 | 68.116.110.187 | Charter Communications |
| 144 | 24.178.182.36 | Charter Communications |
| 145 | 96.41.111.241 | Charter Communications |
| 146 | 24.178.110.105 | Charter Communications |
| 147 | 68.187.213.6 | Charter Communications |
| 148 | 71.80.202.197 | Charter Communications |
| 149 | 71.9.140.94 | Charter Communications |
| 150 | 68.189.90.137 | Charter Communications |
| 151 | 96.36.143.154 | Charter Communications |
| 152 | 71.93.162.23 | Charter Communications |
| 153 | 71.90.64.183 | Charter Communications |

| 154 | 71.93.236.28 | Charter Communications |
|-----|--------------|------------------------|
| 155 | 66.169.175.214 | Charter Communications |
| 156 | 75.133.21.117 | Charter Communications |
| 157 | 75.129.132.124 | Charter Communications |
| 158 | 96.39.12.14 | Charter Communications |
| 159 | 96.36.143.64 | Charter Communications |
| 160 | 75.133.153.83 | Charter Communications |
| 161 | 96.35.11.152 | Charter Communications |
| 162 | 97.87.15.24 | Charter Communications |
| 163 | 24.107.186.63 | Charter Communications |
| 164 | 71.82.49.86 | Charter Communications |
| 165 | 97.92.9.188 | Charter Communications |
| 166 | 75.133.167.162 | Charter Communications |
| 167 | 71.10.73.98 | Charter Communications |
| 168 | 96.36.146.133 | Charter Communications |
| 169 | 71.87.226.17 | Charter Communications |
| 170 | 24.176.168.133 | Charter Communications |
| 171 | 97.80.165.43 | Charter Communications |
| 172 | 97.90.154.72 | Charter Communications |
| 173 | 71.9.6.44 | Charter Communications |
| 174 | 24.177.161.10 | Charter Communications |
| 175 | 24.107.48.180 | Charter Communications |
| 176 | 68.184.113.27 | Charter Communications |
| 177 | 66.215.59.210 | Charter Communications |
| 178 | 75.131.225.34 | Charter Communications |
| 179 | 75.141.100.242 | Charter Communications |
| 180 | 97.95.145.23 | Charter Communications |

| 181 | 24.181.113.106 | Charter Communications |
|-----|----------------|------------------------|
| 182 | 24.176.245.204 | Charter Communications |
| 183 | 96.36.137.65 | Charter Communications |
| 184 | 68.189.131.119 | Charter Communications |
| 185 | 75.138.195.9 | Charter Communications |
| 186 | 71.84.199.18 | Charter Communications |
| 187 | 97.86.234.2 | Charter Communications |
| 188 | 68.186.116.53 | Charter Communications |
| 189 | 71.87.222.229 | Charter Communications |
| 190 | 68.190.234.77 | Charter Communications |
| 191 | 97.81.83.134 | Charter Communications |
| 192 | 24.176.175.26 | Charter Communications |
| 193 | 66.191.208.246 | Charter Communications |
| 194 | 71.93.237.196 | Charter Communications |
| 195 | 66.168.97.151 | Charter Communications |
| 196 | 66.191.11.2 | Charter Communications |
| 197 | 71.86.153.237 | Charter Communications |
| 198 | 71.9.57.177 | Charter Communications |
| 199 | 75.128.253.110 | Charter Communications |
| 200 | 66.189.12.180 | Charter Communications |
| 201 | 75.134.54.102 | Charter Communications |
| 202 | 75.138.56.229 | Charter Communications |
| 203 | 24.197.222.227 | Charter Communications |
| 204 | 24.158.66.84 | Charter Communications |
| 205 | 97.93.136.222 | Charter Communications |
| 206 | 75.129.167.195 | Charter Communications |
| 207 | 66.169.128.220 | Charter Communications |

| 208 | 96.35.254.175 | Charter Communications |
| 209 | 71.85.195.182 | Charter Communications |
| 210 | 96.41.123.35 | Charter Communications |
| 211 | 75.138.185.134 | Charter Communications |
| 212 | 24.177.121.180 | Charter Communications |
| 213 | 24.231.131.88 | Charter Communications |
| 214 | 75.129.97.205 | Charter Communications |
| 215 | 97.87.139.112 | Charter Communications |
| 216 | 24.179.151.87 | Charter Communications |
| 217 | 24.176.102.234 | Charter Communications |
| 218 | 66.215.49.62 | Charter Communications |
| 219 | 97.92.78.248 | Charter Communications |
| 220 | 97.94.163.213 | Charter Communications |
| 221 | 68.114.14.245 | Charter Communications |
| 222 | 24.231.182.90 | Charter Communications |
| 223 | 24.207.253.64 | Charter Communications |
| 224 | 68.115.153.219 | Charter Communications |
| 225 | 24.247.5.93 | Charter Communications |
| 226 | 68.184.198.56 | Charter Communications |
| 227 | 96.32.187.193 | Charter Communications |
| 228 | 68.185.244.41 | Charter Communications |
| 229 | 71.12.186.229 | Charter Communications |
| 230 | 68.189.86.171 | Charter Communications |
| 231 | 66.168.204.88 | Charter Communications |
| 232 | 24.180.169.22 | Charter Communications |
| 233 | 24.205.35.172 | Charter Communications |
| 234 | 75.141.218.178 | Charter Communications |

| 235 | 71.83.109.87 | Charter Communications |
|-----|--------------|------------------------|
| 236 | 96.38.235.226 | Charter Communications |
| 237 | 24.236.243.135 | Charter Communications |
| 238 | 97.90.64.168 | Charter Communications |
| 239 | 68.185.192.248 | Charter Communications |
| 240 | 68.118.180.154 | Charter Communications |
| 241 | 97.82.242.191 | Charter Communications |
| 242 | 24.240.83.78 | Charter Communications |
| 243 | 66.190.48.252 | Charter Communications |
| 244 | 24.216.225.179 | Charter Communications |
| 245 | 75.132.193.0 | Charter Communications |
| 246 | 24.247.87.91 | Charter Communications |
| 247 | 68.186.23.28 | Charter Communications |
| 248 | 24.159.59.93 | Charter Communications |
| 249 | 68.117.65.11 | Charter Communications |
| 250 | 97.92.222.16 | Charter Communications |
| 251 | 24.179.225.62 | Charter Communications |
| 252 | 75.143.242.115 | Charter Communications |
| 253 | 71.83.234.234 | Charter Communications |
| 254 | 68.191.90.37 | Charter Communications |
| 255 | 24.196.174.46 | Charter Communications |
| 256 | 75.139.166.32 | Charter Communications |
| 257 | 24.179.237.38 | Charter Communications |
| 258 | 97.87.99.42 | Charter Communications |
| 259 | 24.197.193.130 | Charter Communications |
| 260 | 71.93.233.228 | Charter Communications |
| 261 | 24.197.250.35 | Charter Communications |

| 262 | 24.240.216.16 | Charter Communications |
|-----|---------------|------------------------|
| 263 | 97.89.142.243 | Charter Communications |
| 264 | 96.42.56.159 | Charter Communications |
| 265 | 24.182.52.34 | Charter Communications |
| 266 | 97.94.239.130 | Charter Communications |
| 267 | 75.143.179.114 | Charter Communications |
| 268 | 71.93.99.142 | Charter Communications |
| 269 | 75.142.75.132 | Charter Communications |
| 270 | 75.143.189.42 | Charter Communications |
| 271 | 68.185.203.5 | Charter Communications |
| 272 | 75.129.171.141 | Charter Communications |
| 273 | 24.180.14.106 | Charter Communications |
| 274 | 68.118.74.224 | Charter Communications |
| 275 | 66.215.45.239 | Charter Communications |
| 276 | 24.177.154.229 | Charter Communications |
| 277 | 24.158.190.64 | Charter Communications |
| 278 | 97.92.15.5 | Charter Communications |
| 279 | 68.117.163.240 | Charter Communications |
| 280 | 75.128.14.212 | Charter Communications |
| 281 | 24.181.65.74 | Charter Communications |
| 282 | 97.87.173.143 | Charter Communications |
| 283 | 68.189.54.233 | Charter Communications |
| 284 | 71.92.149.193 | Charter Communications |
| 285 | 24.207.224.128 | Charter Communications |
| 286 | 24.236.224.29 | Charter Communications |
| 287 | 24.231.180.75 | Charter Communications |
| 288 | 97.81.175.102 | Charter Communications |

| 289 | 66.227.164.246 | Charter Communications |
|-----|----------------|------------------------|
| 290 | 24.217.66.133 | Charter Communications |
| 291 | 97.82.221.24 | Charter Communications |
| 292 | 75.143.253.97 | Charter Communications |
| 293 | 71.94.163.24 | Charter Communications |
| 294 | 96.36.99.218 | Charter Communications |
| 295 | 96.42.170.158 | Charter Communications |
| 296 | 24.179.27.123 | Charter Communications |
| 297 | 71.83.124.152 | Charter Communications |
| 298 | 24.196.41.155 | Charter Communications |
| 299 | 68.186.15.186 | Charter Communications |
| 300 | 96.36.85.205 | Charter Communications |
| 301 | 71.81.151.3 | Charter Communications |
| 302 | 68.117.69.183 | Charter Communications |
| 303 | 75.141.119.141 | Charter Communications |
| 304 | 97.83.96.74 | Charter Communications |
| 305 | 66.214.154.141 | Charter Communications |
| 306 | 97.86.41.37 | Charter Communications |
| 307 | 75.143.179.237 | Charter Communications |
| 308 | 75.134.62.43 | Charter Communications |
| 309 | 66.190.165.167 | Charter Communications |
| 310 | 97.94.238.102 | Charter Communications |
| 311 | 24.107.177.26 | Charter Communications |
| 312 | 24.107.189.112 | Charter Communications |
| 313 | 71.81.75.220 | Charter Communications |
| 314 | 97.87.51.156 | Charter Communications |
| 315 | 24.177.202.119 | Charter Communications |

| 316 | 68.186.97.123 | Charter Communications |
|-----|---------------|------------------------|
| 317 | 24.247.64.190 | Charter Communications |
| 318 | 68.114.200.182 | Charter Communications |
| 319 | 71.80.47.104 | Charter Communications |
| 320 | 71.81.196.82 | Charter Communications |
| 321 | 68.186.18.210 | Charter Communications |
| 322 | 71.82.135.222 | Charter Communications |
| 323 | 96.39.174.53 | Charter Communications |
| 324 | 24.197.12.115 | Charter Communications |
| 325 | 96.42.245.144 | Charter Communications |
| 326 | 96.35.161.248 | Charter Communications |
| 327 | 75.139.204.99 | Charter Communications |
| 328 | 71.14.104.74 | Charter Communications |
| 329 | 24.177.210.174 | Charter Communications |
| 330 | 24.217.196.5 | Charter Communications |
| 331 | 66.191.9.58 | Charter Communications |
| 332 | 75.134.125.129 | Charter Communications |
| 333 | 97.89.70.10 | Charter Communications |
| 334 | 71.88.215.64 | Charter Communications |
| 335 | 75.128.62.76 | Charter Communications |
| 336 | 75.142.50.175 | Charter Communications |
| 337 | 97.81.139.23 | Charter Communications |
| 338 | 75.139.179.126 | Charter Communications |
| 339 | 71.93.230.93 | Charter Communications |
| 340 | 71.11.253.167 | Charter Communications |
| 341 | 68.114.149.66 | Charter Communications |
| 342 | 75.140.102.83 | Charter Communications |

| 343 | 97.90.138.141 | Charter Communications |
|-----|---------------|------------------------|
| 344 | 71.93.40.41 | Charter Communications |
| 345 | 68.119.1.250 | Charter Communications |
| 346 | 75.132.159.66 | Charter Communications |
| 347 | 71.84.127.78 | Charter Communications |
| 348 | 71.88.175.24 | Charter Communications |
| 349 | 66.188.113.251 | Charter Communications |
| 350 | 75.139.148.167 | Charter Communications |
| 351 | 71.11.246.51 | Charter Communications |
| 352 | 97.89.54.246 | Charter Communications |
| 353 | 66.189.205.109 | Charter Communications |
| 354 | 68.184.238.12 | Charter Communications |
| 355 | 75.133.148.24 | Charter Communications |
| 356 | 96.36.137.161 | Charter Communications |
| 357 | 24.177.120.146 | Charter Communications |
| 358 | 71.10.31.95 | Charter Communications |
| 359 | 66.169.222.96 | Charter Communications |
| 360 | 96.38.230.86 | Charter Communications |
| 361 | 75.129.145.139 | Charter Communications |
| 362 | 97.94.239.247 | Charter Communications |
| 363 | 24.183.222.172 | Charter Communications |
| 364 | 68.114.140.109 | Charter Communications |
| 365 | 24.196.211.4 | Charter Communications |
| 366 | 71.87.126.156 | Charter Communications |
| 367 | 75.140.102.163 | Charter Communications |
| 368 | 97.84.141.39 | Charter Communications |
| 369 | 71.10.250.74 | Charter Communications |

| 370 | 75.133.168.31 | Charter Communications |
|-----|---------------|------------------------|
| 371 | 75.136.130.33 | Charter Communications |
| 372 | 24.183.2.90 | Charter Communications |
| 373 | 68.186.51.165 | Charter Communications |
| 374 | 71.88.223.134 | Charter Communications |
| 375 | 24.240.65.146 | Charter Communications |
| 376 | 75.139.179.156 | Charter Communications |
| 377 | 24.180.237.221 | Charter Communications |
| 378 | 75.143.75.144 | Charter Communications |
| 379 | 97.90.139.179 | Charter Communications |
| 380 | 66.215.243.245 | Charter Communications |
| 381 | 75.139.79.58 | Charter Communications |
| 382 | 66.189.6.25 | Charter Communications |
| 383 | 24.151.189.180 | Charter Communications |
| 384 | 68.115.28.187 | Charter Communications |
| 385 | 24.179.137.111 | Charter Communications |
| 386 | 24.231.176.12 | Charter Communications |
| 387 | 24.205.243.211 | Charter Communications |
| 388 | 24.241.122.253 | Charter Communications |
| 389 | 66.190.180.10 | Charter Communications |
| 390 | 75.135.60.12 | Charter Communications |
| 391 | 71.88.22.112 | Charter Communications |
| 392 | 24.180.88.200 | Charter Communications |
| 393 | 71.88.247.246 | Charter Communications |
| 394 | 24.217.99.179 | Charter Communications |
| 395 | 71.80.212.59 | Charter Communications |
| 396 | 66.227.227.0 | Charter Communications |

| 397 | 24.107.94.12 | Charter Communications |
|---|---|---|
| 398 | 66.190.92.128 | Charter Communications |
| 399 | 71.12.18.48 | Charter Communications |
| 400 | 66.188.10.128 | Charter Communications |
| 401 | 66.227.183.234 | Charter Communications |
| 402 | 66.169.75.216 | Charter Communications |
| 403 | 71.83.222.161 | Charter Communications |
| 404 | 71.91.177.62 | Charter Communications |
| 405 | 96.41.68.255 | Charter Communications |
| 406 | 68.118.228.118 | Charter Communications |
| 407 | 71.91.21.217 | Charter Communications |
| 408 | 68.114.151.206 | Charter Communications |
| 409 | 75.142.117.226 | Charter Communications |
| 410 | 24.236.249.81 | Charter Communications |
| 411 | 68.187.42.158 | Charter Communications |
| 412 | 75.134.121.112 | Charter Communications |
| 413 | 71.9.91.146 | Charter Communications |
| 414 | 24.205.19.196 | Charter Communications |
| 415 | 71.86.21.22 | Charter Communications |
| 416 | 68.185.101.242 | Charter Communications |
| 417 | 97.81.170.20 | Charter Communications |
| 418 | 68.189.94.115 | Charter Communications |
| 419 | 66.227.144.192 | Charter Communications |
| 420 | 75.132.10.68 | Charter Communications |
| 421 | 66.215.56.30 | Charter Communications |
| 422 | 96.41.39.219 | Charter Communications |
| 566 | 71.233.20.244 | Comcast Cable |

| 584 | 68.38.48.207 | Comcast Cable |
|---|---|---|
| 605 | 68.57.241.231 | Comcast Cable |
| 611 | 75.72.126.166 | Comcast Cable |
| 613 | 65.34.192.81 | Comcast Cable |
| 627 | 67.191.183.55 | Comcast Cable |
| 635 | 24.13.49.139 | Comcast Cable |
| 638 | 65.96.136.105 | Comcast Cable |
| 667 | 76.115.36.116 | Comcast Cable |
| 676 | 67.160.94.145 | Comcast Cable |
| 677 | 174.49.75.90 | Comcast Cable |
| 681 | 71.206.92.69 | Comcast Cable |
| 715 | 75.75.44.112 | Comcast Cable |
| 723 | 98.192.176.17 | Comcast Cable |
| 728 | 24.99.126.170 | Comcast Cable |
| 736 | 98.244.17.181 | Comcast Cable |
| 754 | 98.245.133.82 | Comcast Cable |
| 761 | 68.53.237.152 | Comcast Cable |
| 763 | 71.225.232.100 | Comcast Cable |
| 809 | 174.51.99.91 | Comcast Cable |
| 830 | 24.20.148.229 | Comcast Cable |
| 836 | 174.52.32.11 | Comcast Cable |
| 837 | 71.198.141.247 | Comcast Cable |
| 838 | 66.176.85.84 | Comcast Cable |
| 839 | 24.4.77.138 | Comcast Cable |
| 840 | 68.43.77.164 | Comcast Cable |
| 841 | 71.57.229.168 | Comcast Cable |
| 842 | 24.9.53.78 | Comcast Cable |

| 843 | 68.42.101.57 | Comcast Cable |
|-----|--------------|---------------|
| 844 | 24.147.82.255 | Comcast Cable |
| 845 | 71.202.46.88 | Comcast Cable |
| 846 | 68.58.82.107 | Comcast Cable |
| 847 | 71.231.31.203 | Comcast Cable |
| 848 | 24.127.230.65 | Comcast Cable |
| 849 | 98.246.172.134 | Comcast Cable |
| 850 | 71.227.39.184 | Comcast Cable |
| 851 | 67.175.182.102 | Comcast Cable |
| 852 | 174.55.115.181 | Comcast Cable |
| 853 | 98.222.83.114 | Comcast Cable |
| 854 | 24.15.152.232 | Comcast Cable |
| 855 | 24.118.111.8 | Comcast Cable |
| 856 | 75.72.219.249 | Comcast Cable |
| 857 | 66.41.91.144 | Comcast Cable |
| 858 | 68.38.104.194 | Comcast Cable |
| 859 | 71.232.250.15 | Comcast Cable |
| 860 | 76.101.123.104 | Comcast Cable |
| 861 | 68.59.84.159 | Comcast Cable |
| 862 | 76.22.231.28 | Comcast Cable |
| 863 | 76.107.61.102 | Comcast Cable |
| 864 | 69.136.141.76 | Comcast Cable |
| 865 | 98.204.68.130 | Comcast Cable |
| 866 | 67.174.248.178 | Comcast Cable |
| 867 | 98.237.133.45 | Comcast Cable |
| 868 | 67.166.214.251 | Comcast Cable |
| 869 | 69.140.251.237 | Comcast Cable |

| 870 | 174.54.91.159 | Comcast Cable |
| 871 | 71.203.166.197 | Comcast Cable |
| 872 | 98.238.22.216 | Comcast Cable |
| 873 | 76.22.5.43 | Comcast Cable |
| 874 | 76.23.189.2 | Comcast Cable |
| 875 | 76.116.163.206 | Comcast Cable |
| 876 | 24.8.116.163 | Comcast Cable |
| 877 | 76.115.253.170 | Comcast Cable |
| 878 | 24.99.78.82 | Comcast Cable |
| 879 | 67.187.245.136 | Comcast Cable |
| 880 | 68.43.181.197 | Comcast Cable |
| 881 | 76.22.93.119 | Comcast Cable |
| 882 | 67.174.146.63 | Comcast Cable |
| 883 | 24.129.60.225 | Comcast Cable |
| 884 | 24.4.241.23 | Comcast Cable |
| 885 | 71.198.132.71 | Comcast Cable |
| 886 | 24.10.40.113 | Comcast Cable |
| 887 | 75.73.66.219 | Comcast Cable |
| 888 | 98.238.209.186 | Comcast Cable |
| 889 | 68.83.198.57 | Comcast Cable |
| 890 | 76.102.243.95 | Comcast Cable |
| 891 | 69.253.27.120 | Comcast Cable |
| 892 | 68.81.132.230 | Comcast Cable |
| 893 | 71.59.2.248 | Comcast Cable |
| 894 | 76.27.220.248 | Comcast Cable |
| 895 | 24.17.73.209 | Comcast Cable |
| 896 | 98.232.224.101 | Comcast Cable |

| 897 | 71.197.111.219 | Comcast Cable |
|-----|----------------|---------------|
| 898 | 76.118.241.100 | Comcast Cable |
| 899 | 67.183.183.164 | Comcast Cable |
| 900 | 98.207.229.103 | Comcast Cable |
| 901 | 68.51.229.141 | Comcast Cable |
| 902 | 67.168.0.112 | Comcast Cable |
| 903 | 98.243.11.168 | Comcast Cable |
| 904 | 98.228.22.111 | Comcast Cable |
| 905 | 76.18.163.251 | Comcast Cable |
| 906 | 76.110.108.10 | Comcast Cable |
| 907 | 76.124.97.51 | Comcast Cable |
| 908 | 24.10.32.209 | Comcast Cable |
| 909 | 76.101.124.99 | Comcast Cable |
| 910 | 174.55.106.23 | Comcast Cable |
| 911 | 69.136.142.55 | Comcast Cable |
| 912 | 98.206.50.36 | Comcast Cable |
| 913 | 71.224.185.101 | Comcast Cable |
| 914 | 24.1.193.80 | Comcast Cable |
| 915 | 66.41.70.38 | Comcast Cable |
| 916 | 71.201.126.52 | Comcast Cable |
| 917 | 75.74.139.163 | Comcast Cable |
| 918 | 68.57.178.197 | Comcast Cable |
| 919 | 24.91.62.176 | Comcast Cable |
| 920 | 24.22.62.191 | Comcast Cable |
| 921 | 75.72.18.38 | Comcast Cable |
| 922 | 67.180.1.124 | Comcast Cable |
| 923 | 66.229.61.25 | Comcast Cable |

| 924 | 71.192.172.187 | Comcast Cable |
|-----|----------------|---------------|
| 925 | 75.70.222.21 | Comcast Cable |
| 926 | 24.60.10.224 | Comcast Cable |
| 927 | 69.249.236.30 | Comcast Cable |
| 928 | 71.194.75.231 | Comcast Cable |
| 929 | 69.141.144.39 | Comcast Cable |
| 930 | 98.229.14.76 | Comcast Cable |
| 931 | 67.186.151.44 | Comcast Cable |
| 932 | 98.250.110.3 | Comcast Cable |
| 933 | 71.63.94.8 | Comcast Cable |
| 934 | 76.109.42.198 | Comcast Cable |
| 935 | 24.0.1.128 | Comcast Cable |
| 936 | 24.91.122.68 | Comcast Cable |
| 937 | 66.177.52.57 | Comcast Cable |
| 938 | 69.143.203.241 | Comcast Cable |
| 939 | 67.187.229.54 | Comcast Cable |
| 940 | 68.48.36.254 | Comcast Cable |
| 941 | 67.169.249.84 | Comcast Cable |
| 942 | 71.58.124.186 | Comcast Cable |
| 943 | 24.18.251.18 | Comcast Cable |
| 944 | 76.125.32.110 | Comcast Cable |
| 945 | 76.21.78.135 | Comcast Cable |
| 946 | 69.140.40.209 | Comcast Cable |
| 947 | 67.173.162.79 | Comcast Cable |
| 948 | 71.200.153.109 | Comcast Cable |
| 949 | 174.49.197.6 | Comcast Cable |
| 950 | 98.245.105.83 | Comcast Cable |

| 951 | 24.19.250.88 | Comcast Cable |
|-----|--------------|---------------|
| 952 | 98.224.109.208 | Comcast Cable |
| 953 | 68.59.17.138 | Comcast Cable |
| 954 | 98.233.56.8 | Comcast Cable |
| 955 | 174.49.14.68 | Comcast Cable |
| 956 | 71.196.75.186 | Comcast Cable |
| 957 | 71.228.119.219 | Comcast Cable |
| 958 | 24.12.208.185 | Comcast Cable |
| 959 | 76.22.159.128 | Comcast Cable |
| 960 | 98.223.103.33 | Comcast Cable |
| 961 | 76.24.235.46 | Comcast Cable |
| 962 | 76.24.66.202 | Comcast Cable |
| 963 | 71.205.179.194 | Comcast Cable |
| 964 | 98.209.24.177 | Comcast Cable |
| 965 | 69.243.237.242 | Comcast Cable |
| 966 | 174.49.16.10 | Comcast Cable |
| 967 | 98.234.179.125 | Comcast Cable |
| 968 | 24.34.149.50 | Comcast Cable |
| 969 | 98.232.160.248 | Comcast Cable |
| 970 | 24.6.239.67 | Comcast Cable |
| 971 | 98.247.233.113 | Comcast Cable |
| 972 | 24.19.149.250 | Comcast Cable |
| 973 | 67.185.120.78 | Comcast Cable |
| 974 | 24.23.163.132 | Comcast Cable |
| 975 | 98.227.17.181 | Comcast Cable |
| 976 | 71.195.33.117 | Comcast Cable |
| 977 | 68.40.18.54 | Comcast Cable |

| 978 | 69.143.51.1 | Comcast Cable |
|------|----------------|---------------|
| 979 | 174.61.78.58 | Comcast Cable |
| 980 | 71.238.2.168 | Comcast Cable |
| 981 | 69.246.232.193 | Comcast Cable |
| 982 | 67.185.40.243 | Comcast Cable |
| 983 | 71.192.189.43 | Comcast Cable |
| 984 | 98.220.20.211 | Comcast Cable |
| 985 | 76.99.25.203 | Comcast Cable |
| 986 | 24.21.207.105 | Comcast Cable |
| 987 | 98.244.142.24 | Comcast Cable |
| 988 | 71.207.55.151 | Comcast Cable |
| 989 | 69.245.160.182 | Comcast Cable |
| 990 | 98.212.17.149 | Comcast Cable |
| 991 | 76.110.48.192 | Comcast Cable |
| 992 | 68.83.168.204 | Comcast Cable |
| 993 | 174.60.101.249 | Comcast Cable |
| 994 | 98.224.57.143 | Comcast Cable |
| 995 | 98.192.51.67 | Comcast Cable |
| 996 | 67.190.96.226 | Comcast Cable |
| 997 | 76.109.206.86 | Comcast Cable |
| 998 | 98.247.170.47 | Comcast Cable |
| 999 | 24.147.8.222 | Comcast Cable |
| 1000 | 68.42.204.18 | Comcast Cable |
| 1001 | 76.105.154.237 | Comcast Cable |
| 1002 | 24.15.103.175 | Comcast Cable |
| 1003 | 98.242.58.160 | Comcast Cable |
| 1004 | 75.74.109.164 | Comcast Cable |

| 1005 | 68.80.119.10 | Comcast Cable |
|------|--------------|---------------|
| 1006 | 68.41.228.80 | Comcast Cable |
| 1007 | 98.235.40.9 | Comcast Cable |
| 1008 | 98.207.94.112 | Comcast Cable |
| 1009 | 98.196.248.183 | Comcast Cable |
| 1010 | 76.115.4.176 | Comcast Cable |
| 1011 | 24.99.5.141 | Comcast Cable |
| 1012 | 98.245.230.55 | Comcast Cable |
| 1013 | 98.233.45.49 | Comcast Cable |
| 1014 | 67.191.210.253 | Comcast Cable |
| 1015 | 71.227.103.184 | Comcast Cable |
| 1016 | 98.192.53.201 | Comcast Cable |
| 1017 | 76.25.171.108 | Comcast Cable |
| 1018 | 67.169.146.79 | Comcast Cable |
| 1019 | 24.125.197.167 | Comcast Cable |
| 1020 | 67.177.18.189 | Comcast Cable |
| 1021 | 67.162.250.20 | Comcast Cable |
| 1022 | 98.239.179.17 | Comcast Cable |
| 1023 | 24.6.141.110 | Comcast Cable |
| 1024 | 68.34.178.19 | Comcast Cable |
| 1025 | 98.222.43.240 | Comcast Cable |
| 1026 | 71.63.18.197 | Comcast Cable |
| 1027 | 98.223.7.121 | Comcast Cable |
| 1028 | 69.136.105.174 | Comcast Cable |
| 1029 | 71.227.183.4 | Comcast Cable |
| 1030 | 68.59.249.57 | Comcast Cable |
| 1031 | 69.142.146.202 | Comcast Cable |

| 1032 | 98.252.137.50 | Comcast Cable |
|------|---------------|---------------|
| 1033 | 76.110.69.236 | Comcast Cable |
| 1034 | 98.195.157.254 | Comcast Cable |
| 1035 | 76.122.45.157 | Comcast Cable |
| 1036 | 67.175.58.200 | Comcast Cable |
| 1037 | 67.165.240.148 | Comcast Cable |
| 1038 | 67.186.210.78 | Comcast Cable |
| 1039 | 67.174.116.102 | Comcast Cable |
| 1040 | 76.125.109.170 | Comcast Cable |
| 1041 | 24.21.200.102 | Comcast Cable |
| 1042 | 98.215.70.75 | Comcast Cable |
| 1043 | 76.127.142.182 | Comcast Cable |
| 1044 | 24.10.129.146 | Comcast Cable |
| 1045 | 76.18.126.148 | Comcast Cable |
| 1046 | 24.5.87.190 | Comcast Cable |
| 1047 | 76.127.58.25 | Comcast Cable |
| 1048 | 71.57.140.21 | Comcast Cable |
| 1049 | 98.240.201.26 | Comcast Cable |
| 1050 | 98.212.246.221 | Comcast Cable |
| 1051 | 68.57.198.108 | Comcast Cable |
| 1052 | 98.250.146.157 | Comcast Cable |
| 1053 | 76.31.204.210 | Comcast Cable |
| 1054 | 69.246.69.160 | Comcast Cable |
| 1055 | 76.127.240.221 | Comcast Cable |
| 1056 | 24.16.99.217 | Comcast Cable |
| 1057 | 71.192.238.110 | Comcast Cable |
| 1058 | 76.112.228.45 | Comcast Cable |

| 1059 | 67.173.88.20 | Comcast Cable |
| 1060 | 71.199.74.186 | Comcast Cable |
| 1061 | 75.68.196.114 | Comcast Cable |
| 1062 | 24.126.183.55 | Comcast Cable |
| 1063 | 76.27.234.198 | Comcast Cable |
| 1064 | 98.206.74.96 | Comcast Cable |
| 1065 | 67.171.28.36 | Comcast Cable |
| 1066 | 98.198.9.245 | Comcast Cable |
| 1067 | 98.238.227.13 | Comcast Cable |
| 1068 | 67.175.234.132 | Comcast Cable |
| 1069 | 69.249.168.64 | Comcast Cable |
| 1070 | 24.13.163.157 | Comcast Cable |
| 1071 | 24.60.205.57 | Comcast Cable |
| 1072 | 68.59.41.168 | Comcast Cable |
| 1073 | 98.202.35.27 | Comcast Cable |
| 1074 | 24.20.84.239 | Comcast Cable |
| 1075 | 76.109.120.65 | Comcast Cable |
| 1076 | 69.142.29.146 | Comcast Cable |
| 1077 | 69.243.109.1 | Comcast Cable |
| 1078 | 76.28.170.38 | Comcast Cable |
| 1079 | 98.240.204.43 | Comcast Cable |
| 1080 | 76.122.60.17 | Comcast Cable |
| 1081 | 174.55.46.124 | Comcast Cable |
| 1082 | 68.60.8.165 | Comcast Cable |
| 1083 | 174.48.170.91 | Comcast Cable |
| 1084 | 98.246.6.254 | Comcast Cable |
| 1085 | 76.21.106.117 | Comcast Cable |

| 1086 | 24.6.237.140 | Comcast Cable |
|------|--------------|---------------|
| 1087 | 76.110.234.132 | Comcast Cable |
| 1088 | 67.190.108.252 | Comcast Cable |
| 1089 | 68.56.1.80 | Comcast Cable |
| 1090 | 24.5.247.188 | Comcast Cable |
| 1091 | 75.71.119.251 | Comcast Cable |
| 1092 | 24.8.67.31 | Comcast Cable |
| 1093 | 24.1.176.162 | Comcast Cable |
| 1094 | 76.104.140.10 | Comcast Cable |
| 1095 | 71.207.116.44 | Comcast Cable |
| 1096 | 71.203.147.244 | Comcast Cable |
| 1097 | 98.224.42.207 | Comcast Cable |
| 1098 | 68.43.90.22 | Comcast Cable |
| 1099 | 67.163.92.155 | Comcast Cable |
| 1100 | 76.104.50.111 | Comcast Cable |
| 1101 | 76.114.48.147 | Comcast Cable |
| 1102 | 98.235.178.114 | Comcast Cable |
| 1103 | 24.19.145.85 | Comcast Cable |
| 1104 | 24.99.133.140 | Comcast Cable |
| 1105 | 68.50.190.34 | Comcast Cable |
| 1106 | 71.196.144.59 | Comcast Cable |
| 1107 | 67.188.53.166 | Comcast Cable |
| 1108 | 76.110.237.148 | Comcast Cable |
| 1109 | 98.245.62.185 | Comcast Cable |
| 1110 | 98.238.140.166 | Comcast Cable |
| 1111 | 71.224.70.30 | Comcast Cable |
| 1112 | 68.33.81.54 | Comcast Cable |

| 1113 | 98.248.93.95 | Comcast Cable |
|------|--------------|---------------|
| 1114 | 98.248.174.217 | Comcast Cable |
| 1115 | 24.20.121.76 | Comcast Cable |
| 1116 | 24.14.83.182 | Comcast Cable |
| 1117 | 67.168.164.153 | Comcast Cable |
| 1118 | 67.172.187.54 | Comcast Cable |
| 1119 | 98.213.46.79 | Comcast Cable |
| 1120 | 68.48.139.46 | Comcast Cable |
| 1121 | 98.243.98.223 | Comcast Cable |
| 1122 | 98.243.242.148 | Comcast Cable |
| 1123 | 71.234.242.212 | Comcast Cable |
| 1124 | 98.217.67.160 | Comcast Cable |
| 1125 | 98.254.242.12 | Comcast Cable |
| 1126 | 98.254.99.36 | Comcast Cable |
| 1127 | 98.201.24.125 | Comcast Cable |
| 1128 | 24.127.248.229 | Comcast Cable |
| 1129 | 76.24.169.25 | Comcast Cable |
| 1130 | 71.59.176.56 | Comcast Cable |
| 1131 | 71.56.125.66 | Comcast Cable |
| 1132 | 68.84.190.225 | Comcast Cable |
| 1133 | 67.170.3.67 | Comcast Cable |
| 1134 | 67.162.172.5 | Comcast Cable |
| 1135 | 67.189.86.19 | Comcast Cable |
| 1136 | 67.170.61.75 | Comcast Cable |
| 1137 | 76.99.26.91 | Comcast Cable |
| 1138 | 76.115.154.165 | Comcast Cable |
| 1139 | 24.19.100.84 | Comcast Cable |

| 1140 | 71.194.86.138 | Comcast Cable |
|------|---------------|---------------|
| 1141 | 75.71.234.98 | Comcast Cable |
| 1142 | 98.234.14.71 | Comcast Cable |
| 1143 | 76.21.94.160 | Comcast Cable |
| 1144 | 24.7.197.111 | Comcast Cable |
| 1145 | 24.11.113.239 | Comcast Cable |
| 1146 | 71.57.204.28 | Comcast Cable |
| 1147 | 67.191.73.135 | Comcast Cable |
| 1148 | 69.136.237.203 | Comcast Cable |
| 1149 | 66.176.52.109 | Comcast Cable |
| 1150 | 24.16.115.241 | Comcast Cable |
| 1151 | 68.57.177.73 | Comcast Cable |
| 1152 | 98.223.176.172 | Comcast Cable |
| 1153 | 76.26.180.236 | Comcast Cable |
| 1154 | 67.175.116.25 | Comcast Cable |
| 1155 | 98.234.146.191 | Comcast Cable |
| 1156 | 66.41.240.238 | Comcast Cable |
| 1157 | 98.209.232.249 | Comcast Cable |
| 1158 | 98.217.178.208 | Comcast Cable |
| 1159 | 69.142.46.82 | Comcast Cable |
| 1160 | 69.136.164.99 | Comcast Cable |
| 1161 | 174.50.96.59 | Comcast Cable |
| 1162 | 98.212.82.82 | Comcast Cable |
| 1163 | 24.14.182.144 | Comcast Cable |
| 1164 | 98.193.144.92 | Comcast Cable |
| 1165 | 71.232.239.31 | Comcast Cable |
| 1166 | 67.169.224.58 | Comcast Cable |

| 1167 | 98.202.215.172 | Comcast Cable |
|------|----------------|---------------|
| 1168 | 98.234.180.96 | Comcast Cable |
| 1169 | 71.200.10.75 | Comcast Cable |
| 1170 | 67.172.38.253 | Comcast Cable |
| 1171 | 69.142.19.71 | Comcast Cable |
| 1172 | 68.55.13.21 | Comcast Cable |
| 1173 | 69.246.52.213 | Comcast Cable |
| 1174 | 68.63.99.55 | Comcast Cable |
| 1175 | 68.41.173.174 | Comcast Cable |
| 1176 | 71.204.95.17 | Comcast Cable |
| 1177 | 71.201.105.67 | Comcast Cable |
| 1178 | 69.136.254.178 | Comcast Cable |
| 1179 | 98.245.191.5 | Comcast Cable |
| 1180 | 67.188.225.147 | Comcast Cable |
| 1181 | 24.130.67.78 | Comcast Cable |
| 1182 | 98.242.154.176 | Comcast Cable |
| 1183 | 24.22.95.55 | Comcast Cable |
| 1184 | 67.169.67.197 | Comcast Cable |
| 1185 | 98.239.179.94 | Comcast Cable |
| 1186 | 98.247.134.198 | Comcast Cable |
| 1187 | 71.202.123.31 | Comcast Cable |
| 1188 | 71.202.184.158 | Comcast Cable |
| 1189 | 76.125.176.88 | Comcast Cable |
| 1190 | 24.30.106.18 | Comcast Cable |
| 1191 | 76.102.35.240 | Comcast Cable |
| 1192 | 67.185.246.209 | Comcast Cable |
| 1193 | 71.59.147.228 | Comcast Cable |

| 1194 | 174.55.112.95 | Comcast Cable |
|------|---------------|---------------|
| 1195 | 174.55.18.25 | Comcast Cable |
| 1196 | 71.236.232.179 | Comcast Cable |
| 1197 | 71.230.10.35 | Comcast Cable |
| 1198 | 76.25.185.236 | Comcast Cable |
| 1199 | 98.247.234.151 | Comcast Cable |
| 1200 | 174.54.37.10 | Comcast Cable |
| 1201 | 98.222.97.187 | Comcast Cable |
| 1202 | 76.30.76.213 | Comcast Cable |
| 1203 | 66.229.80.168 | Comcast Cable |
| 1204 | 174.56.93.137 | Comcast Cable |
| 1205 | 75.73.185.236 | Comcast Cable |
| 1206 | 98.202.82.235 | Comcast Cable |
| 1207 | 98.193.35.111 | Comcast Cable |
| 1208 | 174.48.172.200 | Comcast Cable |
| 1209 | 68.35.21.143 | Comcast Cable |
| 1210 | 71.230.99.133 | Comcast Cable |
| 1211 | 71.207.228.208 | Comcast Cable |
| 1212 | 71.236.166.121 | Comcast Cable |
| 1213 | 98.192.93.213 | Comcast Cable |
| 1214 | 68.38.52.114 | Comcast Cable |
| 1215 | 71.62.30.65 | Comcast Cable |
| 1216 | 98.206.19.98 | Comcast Cable |
| 1217 | 71.231.191.56 | Comcast Cable |
| 1218 | 24.1.84.21 | Comcast Cable |
| 1219 | 71.59.221.39 | Comcast Cable |
| 1220 | 24.14.177.56 | Comcast Cable |

| 1221 | 76.25.133.164 | Comcast Cable |
|------|---------------|---------------|
| 1222 | 71.206.187.40 | Comcast Cable |
| 1223 | 24.17.134.61 | Comcast Cable |
| 1224 | 76.109.88.114 | Comcast Cable |
| 1225 | 174.55.255.211 | Comcast Cable |
| 1226 | 75.68.229.17 | Comcast Cable |
| 1227 | 65.96.158.188 | Comcast Cable |
| 1228 | 24.18.3.152 | Comcast Cable |
| 1229 | 76.102.44.203 | Comcast Cable |
| 1230 | 75.71.247.58 | Comcast Cable |
| 1231 | 98.208.53.175 | Comcast Cable |
| 1232 | 76.97.144.47 | Comcast Cable |
| 1233 | 67.163.86.189 | Comcast Cable |
| 1234 | 24.22.155.241 | Comcast Cable |
| 1235 | 24.23.113.28 | Comcast Cable |
| 1236 | 67.181.215.100 | Comcast Cable |
| 1237 | 24.9.86.41 | Comcast Cable |
| 1238 | 76.107.33.253 | Comcast Cable |
| 1239 | 24.6.232.231 | Comcast Cable |
| 1240 | 68.37.157.151 | Comcast Cable |
| 1241 | 98.236.23.252 | Comcast Cable |
| 1242 | 67.169.60.226 | Comcast Cable |
| 1243 | 98.225.49.230 | Comcast Cable |
| 1244 | 98.202.223.129 | Comcast Cable |
| 1245 | 24.99.218.166 | Comcast Cable |
| 1246 | 98.232.41.156 | Comcast Cable |
| 1247 | 68.35.164.34 | Comcast Cable |

| 1248 | 75.66.148.89 | Comcast Cable |
|------|-------------|---------------|
| 1249 | 71.226.219.172 | Comcast Cable |
| 1250 | 98.214.70.38 | Comcast Cable |
| 1251 | 98.213.251.225 | Comcast Cable |
| 1252 | 98.231.251.129 | Comcast Cable |
| 1253 | 174.51.174.96 | Comcast Cable |
| 1254 | 68.62.166.90 | Comcast Cable |
| 1255 | 75.65.80.254 | Comcast Cable |
| 1256 | 76.22.196.203 | Comcast Cable |
| 1257 | 98.254.11.89 | Comcast Cable |
| 1258 | 71.199.77.62 | Comcast Cable |
| 1259 | 67.169.150.133 | Comcast Cable |
| 1260 | 98.207.223.149 | Comcast Cable |
| 1261 | 68.52.200.254 | Comcast Cable |
| 1262 | 76.25.33.192 | Comcast Cable |
| 1263 | 67.164.205.66 | Comcast Cable |
| 1264 | 76.111.12.10 | Comcast Cable |
| 1265 | 98.207.176.51 | Comcast Cable |
| 1266 | 75.71.200.78 | Comcast Cable |
| 1267 | 24.4.61.240 | Comcast Cable |
| 1268 | 76.20.249.162 | Comcast Cable |
| 1269 | 76.99.244.56 | Comcast Cable |
| 1270 | 76.122.24.13 | Comcast Cable |
| 1271 | 24.60.218.30 | Comcast Cable |
| 1272 | 76.115.238.209 | Comcast Cable |
| 1273 | 67.169.150.63 | Comcast Cable |
| 1274 | 69.255.168.112 | Comcast Cable |

| 1275 | 71.200.96.14 | Comcast Cable |
|------|--------------|---------------|
| 1276 | 98.255.67.69 | Comcast Cable |
| 1277 | 68.80.86.5 | Comcast Cable |
| 1278 | 98.255.75.133 | Comcast Cable |
| 1279 | 76.104.3.160 | Comcast Cable |
| 1280 | 98.192.135.13 | Comcast Cable |
| 1281 | 24.12.102.217 | Comcast Cable |
| 1282 | 68.46.217.84 | Comcast Cable |
| 1283 | 67.168.69.75 | Comcast Cable |
| 1284 | 71.228.136.57 | Comcast Cable |
| 1285 | 71.231.245.107 | Comcast Cable |
| 1286 | 69.137.91.14 | Comcast Cable |
| 1287 | 76.31.13.127 | Comcast Cable |
| 1288 | 71.202.45.162 | Comcast Cable |
| 1289 | 174.52.244.20 | Comcast Cable |
| 1290 | 67.185.235.50 | Comcast Cable |
| 1291 | 75.71.64.233 | Comcast Cable |
| 1292 | 98.219.210.47 | Comcast Cable |
| 1293 | 76.25.92.14 | Comcast Cable |
| 1294 | 76.105.232.149 | Comcast Cable |
| 1295 | 24.23.245.41 | Comcast Cable |
| 1296 | 69.247.31.214 | Comcast Cable |
| 1297 | 98.233.189.88 | Comcast Cable |
| 1298 | 98.192.60.137 | Comcast Cable |
| 1299 | 24.147.76.188 | Comcast Cable |
| 1300 | 24.19.89.54 | Comcast Cable |
| 1301 | 71.194.86.86 | Comcast Cable |

| 1302 | 76.125.217.238 | Comcast Cable |
|------|----------------|---------------|
| 1303 | 98.209.23.72 | Comcast Cable |
| 1304 | 71.59.11.16 | Comcast Cable |
| 1305 | 67.183.217.237 | Comcast Cable |
| 1306 | 68.36.22.145 | Comcast Cable |
| 1307 | 98.200.229.232 | Comcast Cable |
| 1308 | 24.18.38.2 | Comcast Cable |
| 1309 | 75.71.188.40 | Comcast Cable |
| 1310 | 76.19.79.248 | Comcast Cable |
| 1311 | 24.23.224.64 | Comcast Cable |
| 1312 | 68.63.46.113 | Comcast Cable |
| 1313 | 71.202.30.7 | Comcast Cable |
| 1314 | 24.60.247.176 | Comcast Cable |
| 1315 | 98.207.223.107 | Comcast Cable |
| 1316 | 24.3.197.166 | Comcast Cable |
| 1317 | 76.124.24.196 | Comcast Cable |
| 1318 | 75.69.229.225 | Comcast Cable |
| 1319 | 67.164.149.33 | Comcast Cable |
| 1320 | 98.216.240.184 | Comcast Cable |
| 1321 | 76.104.159.62 | Comcast Cable |
| 1322 | 24.131.104.169 | Comcast Cable |
| 1323 | 76.20.242.145 | Comcast Cable |
| 1324 | 98.201.102.189 | Comcast Cable |
| 1325 | 68.56.114.203 | Comcast Cable |
| 1326 | 71.226.13.226 | Comcast Cable |
| 1327 | 98.213.248.54 | Comcast Cable |
| 1328 | 67.171.97.53 | Comcast Cable |

| 1329 | 98.196.151.198 | Comcast Cable |
|------|----------------|---------------|
| 1330 | 76.120.220.50 | Comcast Cable |
| 1331 | 68.48.8.90 | Comcast Cable |
| 1332 | 24.22.9.205 | Comcast Cable |
| 1333 | 76.127.156.176 | Comcast Cable |
| 1334 | 98.199.96.120 | Comcast Cable |
| 1335 | 76.121.158.1 | Comcast Cable |
| 1336 | 68.40.132.98 | Comcast Cable |
| 1337 | 67.169.144.228 | Comcast Cable |
| 1338 | 98.192.160.96 | Comcast Cable |
| 1339 | 71.193.204.231 | Comcast Cable |
| 1340 | 69.138.78.78 | Comcast Cable |
| 1341 | 76.103.18.110 | Comcast Cable |
| 1342 | 76.102.102.200 | Comcast Cable |
| 1343 | 24.13.62.161 | Comcast Cable |
| 1344 | 98.217.221.104 | Comcast Cable |
| 1345 | 76.105.63.176 | Comcast Cable |
| 1346 | 76.26.6.234 | Comcast Cable |
| 1347 | 66.30.90.228 | Comcast Cable |
| 1348 | 68.82.8.215 | Comcast Cable |
| 1349 | 24.16.206.237 | Comcast Cable |
| 1350 | 76.17.236.196 | Comcast Cable |
| 1351 | 98.232.57.255 | Comcast Cable |
| 1352 | 76.110.136.8 | Comcast Cable |
| 1353 | 67.161.83.42 | Comcast Cable |
| 1354 | 76.22.18.233 | Comcast Cable |
| 1355 | 71.57.227.149 | Comcast Cable |

| 1356 | 66.229.76.175 | Comcast Cable |
|------|---------------|---------------|
| 1357 | 24.13.129.133 | Comcast Cable |
| 1358 | 76.18.207.150 | Comcast Cable |
| 1359 | 67.173.87.80 | Comcast Cable |
| 1360 | 98.226.178.188 | Comcast Cable |
| 1361 | 68.47.205.10 | Comcast Cable |
| 1362 | 69.136.140.241 | Comcast Cable |
| 1363 | 71.194.153.212 | Comcast Cable |
| 1364 | 24.4.243.18 | Comcast Cable |
| 1365 | 76.101.147.85 | Comcast Cable |
| 1366 | 67.161.19.234 | Comcast Cable |
| 1367 | 76.105.13.56 | Comcast Cable |
| 1368 | 98.216.36.133 | Comcast Cable |
| 1369 | 68.52.228.114 | Comcast Cable |
| 1370 | 67.188.39.52 | Comcast Cable |
| 1371 | 98.206.188.170 | Comcast Cable |
| 1372 | 98.232.205.132 | Comcast Cable |
| 1373 | 98.248.173.105 | Comcast Cable |
| 1374 | 98.234.115.111 | Comcast Cable |
| 1375 | 98.207.49.251 | Comcast Cable |
| 1376 | 98.210.204.250 | Comcast Cable |
| 1377 | 68.42.122.184 | Comcast Cable |
| 1378 | 69.250.83.90 | Comcast Cable |
| 1379 | 24.127.230.129 | Comcast Cable |
| 1380 | 76.123.212.189 | Comcast Cable |
| 1381 | 24.18.69.69 | Comcast Cable |
| 1382 | 24.14.107.4 | Comcast Cable |

| 1383 | 67.169.1.30 | Comcast Cable |
|------|-------------|---------------|
| 1384 | 68.80.106.29 | Comcast Cable |
| 1385 | 24.91.239.216 | Comcast Cable |
| 1386 | 71.199.49.206 | Comcast Cable |
| 1387 | 98.192.160.70 | Comcast Cable |
| 1388 | 24.10.18.48 | Comcast Cable |
| 1389 | 75.71.226.38 | Comcast Cable |
| 1390 | 76.121.140.237 | Comcast Cable |
| 1391 | 75.68.100.169 | Comcast Cable |
| 1392 | 68.34.55.247 | Comcast Cable |
| 1393 | 174.60.130.216 | Comcast Cable |
| 1394 | 24.15.25.106 | Comcast Cable |
| 1395 | 98.242.119.36 | Comcast Cable |
| 1396 | 69.137.250.128 | Comcast Cable |
| 1397 | 71.60.45.221 | Comcast Cable |
| 1398 | 71.202.255.134 | Comcast Cable |
| 1399 | 98.238.230.35 | Comcast Cable |
| 1400 | 98.213.114.182 | Comcast Cable |
| 1401 | 68.60.102.84 | Comcast Cable |
| 1402 | 98.193.35.107 | Comcast Cable |
| 1403 | 71.235.100.126 | Comcast Cable |
| 1404 | 69.243.170.138 | Comcast Cable |
| 1405 | 98.230.179.148 | Comcast Cable |
| 1406 | 76.24.189.177 | Comcast Cable |
| 1407 | 24.60.251.200 | Comcast Cable |
| 1408 | 69.253.130.202 | Comcast Cable |
| 1409 | 98.195.147.49 | Comcast Cable |

| 1410 | 76.105.46.38 | Comcast Cable |
|------|--------------|---------------|
| 1411 | 75.71.205.51 | Comcast Cable |
| 1412 | 24.245.24.112 | Comcast Cable |
| 1413 | 24.6.113.173 | Comcast Cable |
| 1414 | 76.97.73.106 | Comcast Cable |
| 1415 | 98.192.63.215 | Comcast Cable |
| 1416 | 68.50.187.233 | Comcast Cable |
| 1417 | 76.16.114.57 | Comcast Cable |
| 1418 | 76.115.170.202 | Comcast Cable |
| 1419 | 76.105.124.171 | Comcast Cable |
| 1420 | 71.236.155.193 | Comcast Cable |
| 1421 | 76.126.175.1 | Comcast Cable |
| 1422 | 76.121.238.204 | Comcast Cable |
| 1423 | 24.18.162.32 | Comcast Cable |
| 1424 | 76.18.83.157 | Comcast Cable |
| 1425 | 98.230.18.77 | Comcast Cable |
| 1426 | 67.167.61.188 | Comcast Cable |
| 1427 | 75.65.19.99 | Comcast Cable |
| 1428 | 75.74.68.166 | Comcast Cable |
| 1429 | 68.80.115.114 | Comcast Cable |
| 1430 | 24.11.34.125 | Comcast Cable |
| 1431 | 24.23.243.123 | Comcast Cable |
| 1432 | 24.5.2.172 | Comcast Cable |
| 1433 | 71.59.149.122 | Comcast Cable |
| 1434 | 67.176.208.87 | Comcast Cable |
| 1435 | 98.214.224.95 | Comcast Cable |
| 1436 | 98.225.35.163 | Comcast Cable |

| 1437 | 76.110.90.36 | Comcast Cable |
|------|--------------|---------------|
| 1438 | 76.103.131.140 | Comcast Cable |
| 1439 | 98.244.183.2 | Comcast Cable |
| 1440 | 24.147.42.178 | Comcast Cable |
| 1441 | 67.173.169.96 | Comcast Cable |
| 1442 | 98.224.62.53 | Comcast Cable |
| 1443 | 67.185.71.100 | Comcast Cable |
| 1444 | 68.32.71.235 | Comcast Cable |
| 1445 | 71.229.54.150 | Comcast Cable |
| 1446 | 66.176.227.111 | Comcast Cable |
| 1447 | 98.195.159.140 | Comcast Cable |
| 1448 | 76.118.197.143 | Comcast Cable |
| 1449 | 71.207.243.91 | Comcast Cable |
| 1450 | 76.18.171.5 | Comcast Cable |
| 1451 | 76.103.141.94 | Comcast Cable |
| 1452 | 76.99.153.91 | Comcast Cable |
| 1453 | 98.246.72.47 | Comcast Cable |
| 1454 | 71.232.196.36 | Comcast Cable |
| 1455 | 24.23.176.59 | Comcast Cable |
| 1456 | 69.243.189.100 | Comcast Cable |
| 1457 | 71.193.35.93 | Comcast Cable |
| 1458 | 68.36.30.123 | Comcast Cable |
| 1459 | 24.91.249.129 | Comcast Cable |
| 1460 | 71.59.90.215 | Comcast Cable |
| 1461 | 69.141.179.21 | Comcast Cable |
| 1462 | 67.163.137.139 | Comcast Cable |
| 1463 | 24.12.211.45 | Comcast Cable |

| 1464 | 67.164.229.141 | Comcast Cable |
|------|----------------|---------------|
| 1465 | 68.43.230.113 | Comcast Cable |
| 1466 | 68.44.67.184 | Comcast Cable |
| 1467 | 98.231.127.84 | Comcast Cable |
| 1468 | 68.43.29.79 | Comcast Cable |
| 1469 | 24.126.196.59 | Comcast Cable |
| 1470 | 67.175.200.99 | Comcast Cable |
| 1471 | 71.238.140.154 | Comcast Cable |
| 1472 | 67.169.229.41 | Comcast Cable |
| 1473 | 98.192.133.167 | Comcast Cable |
| 1474 | 174.61.122.222 | Comcast Cable |
| 1475 | 67.174.60.233 | Comcast Cable |
| 1476 | 98.247.60.18 | Comcast Cable |
| 1477 | 174.51.36.238 | Comcast Cable |
| 1478 | 98.233.251.177 | Comcast Cable |
| 1479 | 98.237.250.29 | Comcast Cable |
| 1480 | 68.52.19.100 | Comcast Cable |
| 1481 | 76.21.106.224 | Comcast Cable |
| 1482 | 71.198.226.195 | Comcast Cable |
| 1483 | 68.82.228.82 | Comcast Cable |
| 1484 | 71.192.247.229 | Comcast Cable |
| 1485 | 98.247.3.141 | Comcast Cable |
| 1486 | 98.219.221.52 | Comcast Cable |
| 1487 | 98.193.138.229 | Comcast Cable |
| 1488 | 67.160.27.167 | Comcast Cable |
| 1489 | 71.198.112.238 | Comcast Cable |
| 1490 | 98.236.108.66 | Comcast Cable |

| 1491 | 24.20.195.191 | Comcast Cable |
|------|---------------|---------------|
| 1492 | 71.59.126.103 | Comcast Cable |
| 1493 | 76.28.18.194 | Comcast Cable |
| 1494 | 69.247.1.4 | Comcast Cable |
| 1495 | 76.97.21.112 | Comcast Cable |
| 1496 | 98.229.177.234 | Comcast Cable |
| 1497 | 76.18.164.180 | Comcast Cable |
| 1498 | 98.193.53.155 | Comcast Cable |
| 1499 | 24.2.73.167 | Comcast Cable |
| 1500 | 76.111.153.177 | Comcast Cable |
| 1501 | 67.188.126.162 | Comcast Cable |
| 1502 | 71.198.81.240 | Comcast Cable |
| 1503 | 69.137.80.106 | Comcast Cable |
| 1504 | 24.30.110.227 | Comcast Cable |
| 1505 | 76.118.167.154 | Comcast Cable |
| 1506 | 75.75.48.175 | Comcast Cable |
| 1507 | 69.254.38.98 | Comcast Cable |
| 1508 | 75.69.162.75 | Comcast Cable |
| 1509 | 71.59.151.46 | Comcast Cable |
| 1510 | 67.183.198.207 | Comcast Cable |
| 1511 | 67.176.152.65 | Comcast Cable |
| 1512 | 24.22.75.230 | Comcast Cable |
| 1513 | 76.116.245.192 | Comcast Cable |
| 1514 | 76.23.227.61 | Comcast Cable |
| 1515 | 71.193.240.157 | Comcast Cable |
| 1516 | 98.194.107.241 | Comcast Cable |
| 1517 | 69.251.15.17 | Comcast Cable |

| 1518 | 76.116.114.38 | Comcast Cable |
|------|----------------|---------------|
| 1519 | 98.193.137.27 | Comcast Cable |
| 1520 | 24.127.60.10 | Comcast Cable |
| 1521 | 76.28.187.33 | Comcast Cable |
| 1522 | 98.224.177.127 | Comcast Cable |
| 1523 | 71.232.100.90 | Comcast Cable |
| 1524 | 75.64.69.15 | Comcast Cable |
| 1525 | 66.177.17.28 | Comcast Cable |
| 1526 | 67.172.234.148 | Comcast Cable |
| 1527 | 24.17.164.189 | Comcast Cable |
| 1528 | 76.104.143.189 | Comcast Cable |
| 1529 | 68.34.42.2 | Comcast Cable |
| 1530 | 76.124.86.116 | Comcast Cable |
| 1531 | 98.209.7.164 | Comcast Cable |
| 1532 | 24.9.253.12 | Comcast Cable |
| 1533 | 69.250.86.108 | Comcast Cable |
| 1534 | 174.55.100.115 | Comcast Cable |
| 1535 | 68.59.16.60 | Comcast Cable |
| 1536 | 98.204.134.112 | Comcast Cable |
| 1537 | 76.25.215.242 | Comcast Cable |
| 1538 | 24.23.63.40 | Comcast Cable |
| 1539 | 76.106.228.136 | Comcast Cable |
| 1540 | 68.46.205.12 | Comcast Cable |
| 1541 | 24.63.59.76 | Comcast Cable |
| 1542 | 68.55.227.78 | Comcast Cable |
| 1543 | 71.59.82.165 | Comcast Cable |
| 1544 | 66.177.219.171 | Comcast Cable |

| 1545 | 98.217.187.94 | Comcast Cable |
|------|---------------|---------------|
| 1546 | 98.249.97.251 | Comcast Cable |
| 1547 | 98.232.86.252 | Comcast Cable |
| 1548 | 98.193.248.53 | Comcast Cable |
| 1549 | 24.1.143.134 | Comcast Cable |
| 1550 | 71.229.76.207 | Comcast Cable |
| 1551 | 67.169.181.198 | Comcast Cable |
| 1552 | 76.112.106.181 | Comcast Cable |
| 1553 | 24.21.135.169 | Comcast Cable |
| 1554 | 67.182.52.125 | Comcast Cable |
| 1555 | 76.29.174.15 | Comcast Cable |
| 1556 | 68.54.101.181 | Comcast Cable |
| 1557 | 24.0.181.80 | Comcast Cable |
| 1558 | 76.20.146.16 | Comcast Cable |
| 1559 | 98.237.54.216 | Comcast Cable |
| 1560 | 98.200.65.149 | Comcast Cable |
| 1561 | 98.247.133.170 | Comcast Cable |
| 1562 | 98.234.93.2 | Comcast Cable |
| 1563 | 76.21.101.218 | Comcast Cable |
| 1564 | 24.62.245.174 | Comcast Cable |
| 1565 | 24.60.69.132 | Comcast Cable |
| 1566 | 68.51.182.172 | Comcast Cable |
| 1567 | 69.180.179.151 | Comcast Cable |
| 1568 | 76.119.44.82 | Comcast Cable |
| 1569 | 71.192.47.20 | Comcast Cable |
| 1570 | 68.81.133.95 | Comcast Cable |
| 1571 | 76.107.204.249 | Comcast Cable |

| 1572 | 24.127.69.123 | Comcast Cable |
|------|---------------|---------------|
| 1573 | 69.137.204.26 | Comcast Cable |
| 1574 | 67.174.233.20 | Comcast Cable |
| 1575 | 76.21.29.44 | Comcast Cable |
| 1576 | 71.238.15.88 | Comcast Cable |
| 1577 | 76.99.156.72 | Comcast Cable |
| 1578 | 98.246.21.216 | Comcast Cable |
| 1579 | 98.230.2.182 | Comcast Cable |
| 1580 | 67.182.70.17 | Comcast Cable |
| 1581 | 98.207.176.192 | Comcast Cable |
| 1582 | 66.41.122.141 | Comcast Cable |
| 1583 | 76.28.165.31 | Comcast Cable |
| 1584 | 68.60.210.85 | Comcast Cable |
| 1585 | 24.130.61.177 | Comcast Cable |
| 1586 | 174.49.59.184 | Comcast Cable |
| 1587 | 71.239.125.85 | Comcast Cable |
| 1588 | 68.58.17.194 | Comcast Cable |
| 1589 | 75.72.48.48 | Comcast Cable |
| 1590 | 98.242.63.162 | Comcast Cable |
| 1591 | 75.71.128.196 | Comcast Cable |
| 1592 | 71.63.244.171 | Comcast Cable |
| 1593 | 69.142.188.235 | Comcast Cable |
| 1594 | 24.147.9.181 | Comcast Cable |
| 1595 | 71.196.27.243 | Comcast Cable |
| 1596 | 76.122.113.249 | Comcast Cable |
| 1597 | 71.193.40.216 | Comcast Cable |
| 1598 | 71.197.58.222 | Comcast Cable |

| 1599 | 67.185.226.174 | Comcast Cable |
|------|----------------|---------------|
| 1600 | 174.50.162.225 | Comcast Cable |
| 1601 | 76.121.157.6 | Comcast Cable |
| 1602 | 174.52.37.1 | Comcast Cable |
| 1603 | 71.230.148.45 | Comcast Cable |
| 1604 | 71.197.248.36 | Comcast Cable |
| 1605 | 98.215.39.154 | Comcast Cable |
| 1606 | 98.215.104.128 | Comcast Cable |
| 1607 | 174.60.82.31 | Comcast Cable |
| 1608 | 71.63.65.79 | Comcast Cable |
| 1609 | 67.180.26.35 | Comcast Cable |
| 1610 | 24.17.81.20 | Comcast Cable |
| 1611 | 67.187.212.120 | Comcast Cable |
| 1612 | 71.235.136.55 | Comcast Cable |
| 1613 | 68.52.63.170 | Comcast Cable |
| 1614 | 76.29.136.141 | Comcast Cable |
| 1615 | 65.34.143.81 | Comcast Cable |
| 1616 | 71.236.234.21 | Comcast Cable |
| 1617 | 98.197.200.164 | Comcast Cable |
| 1618 | 174.62.210.44 | Comcast Cable |
| 1619 | 98.248.160.219 | Comcast Cable |
| 1620 | 69.243.255.147 | Comcast Cable |
| 1621 | 98.198.89.228 | Comcast Cable |
| 1622 | 67.160.126.7 | Comcast Cable |
| 1623 | 69.246.204.53 | Comcast Cable |
| 1624 | 98.210.98.52 | Comcast Cable |
| 1625 | 98.206.120.221 | Comcast Cable |

| 1626 | 71.197.122.159 | Comcast Cable |
|------|----------------|---------------|
| 1627 | 98.228.160.186 | Comcast Cable |
| 1628 | 24.23.68.224 | Comcast Cable |
| 1629 | 174.48.79.153 | Comcast Cable |
| 1630 | 67.170.202.19 | Comcast Cable |
| 1631 | 71.193.199.217 | Comcast Cable |
| 1632 | 65.34.177.122 | Comcast Cable |
| 1633 | 67.181.101.82 | Comcast Cable |
| 1634 | 76.115.73.16 | Comcast Cable |
| 1635 | 71.227.61.60 | Comcast Cable |
| 1636 | 98.201.4.226 | Comcast Cable |
| 1637 | 68.50.231.163 | Comcast Cable |
| 1638 | 71.235.22.138 | Comcast Cable |
| 1639 | 98.244.13.12 | Comcast Cable |
| 1640 | 71.236.168.188 | Comcast Cable |
| 1641 | 68.61.26.53 | Comcast Cable |
| 1642 | 24.60.84.4 | Comcast Cable |
| 1643 | 67.184.73.231 | Comcast Cable |
| 1644 | 98.197.134.247 | Comcast Cable |
| 1645 | 24.60.43.127 | Comcast Cable |
| 1646 | 98.255.7.104 | Comcast Cable |
| 1647 | 24.21.22.86 | Comcast Cable |
| 1648 | 76.127.51.218 | Comcast Cable |
| 1649 | 75.68.98.128 | Comcast Cable |
| 1650 | 68.41.212.238 | Comcast Cable |
| 1651 | 75.69.104.69 | Comcast Cable |
| 1652 | 75.73.151.10 | Comcast Cable |

| 1653 | 67.163.95.97 | Comcast Cable |
|------|--------------|---------------|
| 1654 | 67.173.141.181 | Comcast Cable |
| 1655 | 24.91.206.243 | Comcast Cable |
| 1656 | 71.63.48.214 | Comcast Cable |
| 1657 | 66.229.209.76 | Comcast Cable |
| 1658 | 24.20.16.207 | Comcast Cable |
| 1659 | 65.34.143.254 | Comcast Cable |
| 1660 | 98.203.178.10 | Comcast Cable |
| 1661 | 98.209.114.166 | Comcast Cable |
| 1662 | 98.229.173.203 | Comcast Cable |
| 1663 | 75.71.200.97 | Comcast Cable |
| 1664 | 24.22.0.255 | Comcast Cable |
| 1665 | 68.62.174.58 | Comcast Cable |
| 1666 | 98.220.31.81 | Comcast Cable |
| 1667 | 98.206.139.18 | Comcast Cable |
| 1668 | 24.7.82.28 | Comcast Cable |
| 1669 | 98.233.109.111 | Comcast Cable |
| 1670 | 71.237.88.204 | Comcast Cable |
| 1671 | 98.226.248.254 | Comcast Cable |
| 1672 | 98.204.213.51 | Comcast Cable |
| 1673 | 67.186.207.12 | Comcast Cable |
| 1674 | 71.231.63.212 | Comcast Cable |
| 1675 | 67.161.58.43 | Comcast Cable |
| 1676 | 75.67.235.114 | Comcast Cable |
| 1677 | 71.193.159.107 | Comcast Cable |
| 1678 | 76.99.190.81 | Comcast Cable |
| 1679 | 24.18.212.229 | Comcast Cable |

| 1680 | 76.118.116.219 | Comcast Cable |
|------|----------------|---------------|
| 1681 | 24.60.28.217 | Comcast Cable |
| 1682 | 98.247.120.202 | Comcast Cable |
| 1683 | 69.253.247.199 | Comcast Cable |
| 1684 | 98.220.177.48 | Comcast Cable |
| 1685 | 98.201.105.227 | Comcast Cable |
| 1686 | 76.30.196.212 | Comcast Cable |
| 1687 | 71.239.143.23 | Comcast Cable |
| 1688 | 24.20.79.1 | Comcast Cable |
| 1689 | 76.22.104.122 | Comcast Cable |
| 1690 | 68.48.89.110 | Comcast Cable |
| 1691 | 67.188.131.73 | Comcast Cable |
| 1692 | 67.162.47.203 | Comcast Cable |
| 1693 | 68.59.14.162 | Comcast Cable |
| 1694 | 76.121.39.60 | Comcast Cable |
| 1695 | 68.48.10.67 | Comcast Cable |
| 1696 | 98.240.21.137 | Comcast Cable |
| 1697 | 98.240.30.204 | Comcast Cable |
| 1698 | 98.224.173.45 | Comcast Cable |
| 1699 | 67.181.232.27 | Comcast Cable |
| 1700 | 76.121.10.119 | Comcast Cable |
| 1701 | 68.35.148.50 | Comcast Cable |
| 1702 | 98.202.12.88 | Comcast Cable |
| 1703 | 98.226.164.195 | Comcast Cable |
| 1704 | 76.116.178.129 | Comcast Cable |
| 1705 | 98.243.217.50 | Comcast Cable |
| 1706 | 71.239.160.168 | Comcast Cable |

| 1707 | 76.121.248.10 | Comcast Cable |
|------|---------------|---------------|
| 1708 | 71.237.26.32 | Comcast Cable |
| 1709 | 68.62.115.74 | Comcast Cable |
| 1710 | 174.55.210.91 | Comcast Cable |
| 1711 | 24.10.79.171 | Comcast Cable |
| 1712 | 76.104.236.216 | Comcast Cable |
| 1713 | 71.227.76.84 | Comcast Cable |
| 1714 | 75.64.139.163 | Comcast Cable |
| 1715 | 67.166.240.171 | Comcast Cable |
| 1716 | 75.73.33.110 | Comcast Cable |
| 1717 | 174.59.173.212 | Comcast Cable |
| 1718 | 67.172.246.124 | Comcast Cable |
| 1719 | 24.0.26.189 | Comcast Cable |
| 1720 | 98.238.252.192 | Comcast Cable |
| 1721 | 98.232.40.194 | Comcast Cable |
| 1722 | 98.212.176.93 | Comcast Cable |
| 1723 | 71.202.25.232 | Comcast Cable |
| 1724 | 24.8.124.104 | Comcast Cable |
| 1725 | 174.49.190.230 | Comcast Cable |
| 1726 | 76.98.231.105 | Comcast Cable |
| 1727 | 69.248.95.214 | Comcast Cable |
| 1728 | 24.19.252.163 | Comcast Cable |
| 1729 | 71.236.71.28 | Comcast Cable |
| 1730 | 71.194.145.84 | Comcast Cable |
| 1731 | 98.217.233.40 | Comcast Cable |
| 1732 | 24.22.57.41 | Comcast Cable |
| 1733 | 76.104.209.158 | Comcast Cable |

| 1734 | 174.49.148.38 | Comcast Cable |
|------|---------------|---------------|
| 1735 | 76.110.249.248 | Comcast Cable |
| 1736 | 68.40.57.235 | Comcast Cable |
| 1737 | 67.187.146.87 | Comcast Cable |
| 1738 | 24.14.120.163 | Comcast Cable |
| 1739 | 24.131.89.68 | Comcast Cable |
| 1740 | 24.14.154.31 | Comcast Cable |
| 1741 | 69.245.208.170 | Comcast Cable |
| 1742 | 71.239.225.241 | Comcast Cable |
| 1743 | 71.194.79.16 | Comcast Cable |
| 1744 | 76.27.51.152 | Comcast Cable |
| 1745 | 24.23.82.140 | Comcast Cable |
| 1746 | 98.231.177.116 | Comcast Cable |
| 1747 | 24.17.136.208 | Comcast Cable |
| 1748 | 67.168.10.134 | Comcast Cable |
| 1749 | 98.199.27.69 | Comcast Cable |
| 1750 | 24.16.222.170 | Comcast Cable |
| 1751 | 24.21.23.105 | Comcast Cable |
| 1752 | 76.30.201.79 | Comcast Cable |
| 1753 | 71.234.36.10 | Comcast Cable |
| 1754 | 24.98.234.100 | Comcast Cable |
| 1755 | 76.31.7.239 | Comcast Cable |
| 1756 | 71.59.161.29 | Comcast Cable |
| 1757 | 69.242.212.190 | Comcast Cable |
| 1758 | 24.22.239.47 | Comcast Cable |
| 1759 | 24.2.53.50 | Comcast Cable |
| 1760 | 75.68.110.14 | Comcast Cable |

| 1761 | 76.18.9.1 | Comcast Cable |
|------|-----------|---------------|
| 1762 | 24.6.45.162 | Comcast Cable |
| 1763 | 98.216.12.41 | Comcast Cable |
| 1764 | 68.35.13.240 | Comcast Cable |
| 1765 | 71.199.66.137 | Comcast Cable |
| 1766 | 76.98.83.27 | Comcast Cable |
| 1767 | 24.128.84.209 | Comcast Cable |
| 1768 | 76.110.145.41 | Comcast Cable |
| 1769 | 67.190.91.128 | Comcast Cable |
| 1770 | 68.50.141.98 | Comcast Cable |
| 1771 | 76.22.250.71 | Comcast Cable |
| 1772 | 71.193.53.43 | Comcast Cable |
| 1773 | 69.138.161.212 | Comcast Cable |
| 1774 | 76.31.223.111 | Comcast Cable |
| 1775 | 67.190.138.97 | Comcast Cable |
| 1776 | 71.62.38.22 | Comcast Cable |
| 1777 | 76.107.132.48 | Comcast Cable |
| 1778 | 24.34.36.159 | Comcast Cable |
| 1779 | 98.214.109.164 | Comcast Cable |
| 1780 | 76.124.252.111 | Comcast Cable |
| 1781 | 69.142.210.81 | Comcast Cable |
| 1782 | 68.44.45.202 | Comcast Cable |
| 1783 | 66.176.72.87 | Comcast Cable |
| 1784 | 24.21.232.238 | Comcast Cable |
| 1785 | 68.55.124.126 | Comcast Cable |
| 1786 | 98.198.21.200 | Comcast Cable |
| 1787 | 76.102.247.127 | Comcast Cable |

| 1788 | 98.206.232.118 | Comcast Cable |
|------|----------------|---------------|
| 1789 | 67.162.46.132 | Comcast Cable |
| 1790 | 24.18.38.248 | Comcast Cable |
| 1791 | 76.22.177.29 | Comcast Cable |
| 1792 | 24.3.94.179 | Comcast Cable |
| 1793 | 24.11.146.251 | Comcast Cable |
| 1794 | 98.209.20.84 | Comcast Cable |
| 1795 | 68.43.65.62 | Comcast Cable |
| 1796 | 24.20.126.234 | Comcast Cable |
| 1797 | 69.136.229.225 | Comcast Cable |
| 1798 | 98.204.211.176 | Comcast Cable |
| 1799 | 75.71.162.12 | Comcast Cable |
| 1800 | 68.55.212.154 | Comcast Cable |
| 1801 | 67.174.40.30 | Comcast Cable |
| 1802 | 69.140.114.194 | Comcast Cable |
| 1803 | 174.50.215.100 | Comcast Cable |
| 1804 | 68.40.229.75 | Comcast Cable |
| 1805 | 67.164.105.4 | Comcast Cable |
| 1806 | 76.121.33.209 | Comcast Cable |
| 1807 | 98.212.192.158 | Comcast Cable |
| 1808 | 98.203.13.242 | Comcast Cable |
| 1809 | 98.217.228.190 | Comcast Cable |
| 1810 | 67.191.251.142 | Comcast Cable |
| 1811 | 24.99.121.84 | Comcast Cable |
| 1812 | 76.113.212.149 | Comcast Cable |
| 1813 | 76.127.67.78 | Comcast Cable |
| 1814 | 67.160.2.169 | Comcast Cable |

| 1815 | 24.4.141.116 | Comcast Cable |
|------|--------------|---------------|
| 1816 | 67.177.243.193 | Comcast Cable |
| 1817 | 98.250.132.200 | Comcast Cable |
| 1818 | 98.247.106.0 | Comcast Cable |
| 1819 | 24.5.83.219 | Comcast Cable |
| 1820 | 98.242.37.34 | Comcast Cable |
| 1821 | 98.217.0.131 | Comcast Cable |
| 1822 | 67.161.39.166 | Comcast Cable |
| 1823 | 24.12.139.11 | Comcast Cable |
| 1824 | 98.220.28.233 | Comcast Cable |
| 1825 | 71.193.93.83 | Comcast Cable |
| 1826 | 71.195.101.228 | Comcast Cable |
| 1827 | 69.180.108.53 | Comcast Cable |
| 1828 | 98.197.157.135 | Comcast Cable |
| 1829 | 68.81.240.53 | Comcast Cable |
| 1830 | 68.61.5.23 | Comcast Cable |
| 1831 | 67.176.137.25 | Comcast Cable |
| 1832 | 76.125.212.73 | Comcast Cable |
| 1833 | 24.22.228.122 | Comcast Cable |
| 1834 | 76.102.237.147 | Comcast Cable |
| 1835 | 69.141.218.36 | Comcast Cable |
| 1836 | 24.14.155.179 | Comcast Cable |
| 1837 | 98.212.191.197 | Comcast Cable |
| 1838 | 98.228.251.224 | Comcast Cable |
| 1839 | 68.56.215.74 | Comcast Cable |
| 1840 | 24.14.177.202 | Comcast Cable |
| 1841 | 76.108.139.99 | Comcast Cable |

| 1842 | 24.126.104.166 | Comcast Cable |
|------|----------------|---------------|
| 1843 | 68.42.164.3 | Comcast Cable |
| 1844 | 98.229.164.145 | Comcast Cable |
| 1845 | 71.204.126.92 | Comcast Cable |
| 1846 | 98.251.132.82 | Comcast Cable |
| 1847 | 24.63.23.115 | Comcast Cable |
| 1848 | 98.228.60.147 | Comcast Cable |
| 1849 | 98.231.44.123 | Comcast Cable |
| 1850 | 71.193.70.45 | Comcast Cable |
| 1851 | 68.56.172.223 | Comcast Cable |
| 1852 | 98.232.194.66 | Comcast Cable |
| 1853 | 98.222.164.183 | Comcast Cable |
| 1854 | 98.243.254.248 | Comcast Cable |
| 1855 | 76.117.122.164 | Comcast Cable |
| 1856 | 98.222.115.5 | Comcast Cable |
| 1857 | 66.177.136.147 | Comcast Cable |
| 1858 | 98.232.221.22 | Comcast Cable |
| 1859 | 75.72.13.1 | Comcast Cable |
| 1860 | 24.14.43.137 | Comcast Cable |
| 1861 | 76.26.28.225 | Comcast Cable |
| 1862 | 76.114.65.57 | Comcast Cable |
| 1863 | 71.230.191.155 | Comcast Cable |
| 1864 | 76.110.21.209 | Comcast Cable |
| 1865 | 98.242.172.203 | Comcast Cable |
| 1866 | 67.170.115.182 | Comcast Cable |
| 1867 | 174.55.182.193 | Comcast Cable |
| 1868 | 71.232.249.226 | Comcast Cable |

| 1869 | 66.229.175.178 | Comcast Cable |
|------|----------------|---------------|
| 1870 | 98.246.51.189 | Comcast Cable |
| 1871 | 98.237.143.8 | Comcast Cable |
| 1872 | 76.121.252.211 | Comcast Cable |
| 1873 | 71.236.16.31 | Comcast Cable |
| 1874 | 76.18.82.252 | Comcast Cable |
| 1875 | 67.161.64.5 | Comcast Cable |
| 1876 | 174.61.56.52 | Comcast Cable |
| 1877 | 24.12.134.150 | Comcast Cable |
| 1878 | 24.10.76.72 | Comcast Cable |
| 1879 | 98.238.162.6 | Comcast Cable |
| 1880 | 24.23.199.64 | Comcast Cable |
| 1881 | 67.180.167.150 | Comcast Cable |
| 1882 | 76.105.112.98 | Comcast Cable |
| 1883 | 174.59.199.131 | Comcast Cable |
| 1884 | 66.30.214.208 | Comcast Cable |
| 1885 | 98.206.189.156 | Comcast Cable |
| 1886 | 69.248.248.220 | Comcast Cable |
| 1887 | 76.115.154.108 | Comcast Cable |
| 1888 | 76.116.199.54 | Comcast Cable |
| 1889 | 98.197.165.131 | Comcast Cable |
| 1890 | 67.175.131.190 | Comcast Cable |
| 1891 | 76.19.136.130 | Comcast Cable |
| 1892 | 174.57.201.205 | Comcast Cable |
| 1893 | 67.190.160.81 | Comcast Cable |
| 1894 | 24.118.107.161 | Comcast Cable |
| 1895 | 76.111.64.46 | Comcast Cable |

| 1896 | 98.232.45.134 | Comcast Cable |
|------|---------------|---------------|
| 1897 | 67.160.75.198 | Comcast Cable |
| 1898 | 98.211.191.89 | Comcast Cable |
| 1899 | 24.10.199.63 | Comcast Cable |
| 1900 | 69.142.9.167 | Comcast Cable |
| 1901 | 24.125.170.5 | Comcast Cable |
| 1902 | 24.61.73.37 | Comcast Cable |
| 1903 | 24.91.174.123 | Comcast Cable |
| 1904 | 71.234.219.92 | Comcast Cable |
| 1905 | 68.61.18.57 | Comcast Cable |
| 1906 | 69.139.208.27 | Comcast Cable |
| 1907 | 67.180.244.169 | Comcast Cable |
| 1908 | 68.51.30.68 | Comcast Cable |
| 1909 | 174.62.230.137 | Comcast Cable |
| 1910 | 24.63.3.122 | Comcast Cable |
| 1911 | 71.231.203.216 | Comcast Cable |
| 1912 | 98.244.59.107 | Comcast Cable |
| 1913 | 68.51.11.31 | Comcast Cable |
| 1914 | 98.216.246.198 | Comcast Cable |
| 1915 | 174.52.35.185 | Comcast Cable |
| 1916 | 75.68.48.179 | Comcast Cable |
| 1917 | 71.235.88.71 | Comcast Cable |
| 1918 | 76.119.151.216 | Comcast Cable |
| 1919 | 98.245.89.201 | Comcast Cable |
| 1920 | 76.19.8.15 | Comcast Cable |
| 1921 | 67.176.195.73 | Comcast Cable |
| 1922 | 68.51.145.206 | Comcast Cable |

| 1923 | 76.22.74.17 | Comcast Cable |
|------|-------------|---------------|
| 1924 | 76.21.52.61 | Comcast Cable |
| 1925 | 71.193.172.195 | Comcast Cable |
| 1926 | 69.244.137.107 | Comcast Cable |
| 1927 | 98.236.174.57 | Comcast Cable |
| 1928 | 68.33.252.55 | Comcast Cable |
| 1929 | 174.59.237.46 | Comcast Cable |
| 1930 | 76.27.220.202 | Comcast Cable |
| 1931 | 68.35.233.218 | Comcast Cable |
| 1932 | 98.203.103.248 | Comcast Cable |
| 1933 | 76.108.222.17 | Comcast Cable |
| 1934 | 71.202.129.206 | Comcast Cable |
| 1935 | 67.181.237.159 | Comcast Cable |
| 1936 | 24.19.199.134 | Comcast Cable |
| 1937 | 24.7.177.121 | Comcast Cable |
| 1938 | 24.10.76.51 | Comcast Cable |
| 1939 | 71.231.58.242 | Comcast Cable |
| 1940 | 24.0.234.159 | Comcast Cable |
| 1941 | 71.57.128.76 | Comcast Cable |
| 1942 | 24.127.17.234 | Comcast Cable |
| 1943 | 75.70.106.30 | Comcast Cable |
| 1944 | 67.191.76.168 | Comcast Cable |
| 1945 | 76.109.92.122 | Comcast Cable |
| 1946 | 98.203.1.247 | Comcast Cable |
| 1947 | 76.126.164.80 | Comcast Cable |
| 1948 | 76.117.145.241 | Comcast Cable |
| 1949 | 24.22.97.75 | Comcast Cable |

| 1950 | 68.53.234.72 | Comcast Cable |
|------|--------------|---------------|
| 1951 | 24.34.176.134 | Comcast Cable |
| 1952 | 98.231.60.1 | Comcast Cable |
| 1953 | 98.219.216.176 | Comcast Cable |
| 1954 | 75.73.183.58 | Comcast Cable |
| 1955 | 67.163.217.9 | Comcast Cable |
| 1956 | 67.175.226.186 | Comcast Cable |
| 1957 | 76.29.163.120 | Comcast Cable |
| 1958 | 98.228.84.61 | Comcast Cable |
| 1959 | 68.36.240.124 | Comcast Cable |
| 1960 | 76.102.208.138 | Comcast Cable |
| 1961 | 71.58.26.178 | Comcast Cable |
| 1962 | 68.56.172.101 | Comcast Cable |
| 1963 | 75.64.32.210 | Comcast Cable |
| 1964 | 68.43.42.184 | Comcast Cable |
| 1965 | 98.208.36.17 | Comcast Cable |
| 1966 | 67.164.94.68 | Comcast Cable |
| 1967 | 24.2.34.193 | Comcast Cable |
| 1968 | 76.98.105.2 | Comcast Cable |
| 1969 | 76.108.193.214 | Comcast Cable |
| 1970 | 98.238.209.116 | Comcast Cable |
| 1971 | 68.48.25.108 | Comcast Cable |
| 1972 | 24.16.196.72 | Comcast Cable |
| 1973 | 24.131.198.37 | Comcast Cable |
| 1974 | 76.113.195.79 | Comcast Cable |
| 1975 | 76.20.12.141 | Comcast Cable |
| 1976 | 98.237.82.240 | Comcast Cable |

| 1977 | 24.118.254.186 | Comcast Cable |
|------|----------------|---------------|
| 1978 | 75.68.10.117 | Comcast Cable |
| 1979 | 76.115.175.224 | Comcast Cable |
| 1980 | 67.190.136.29 | Comcast Cable |
| 1981 | 98.215.56.163 | Comcast Cable |
| 1982 | 76.17.161.36 | Comcast Cable |
| 1983 | 98.243.72.22 | Comcast Cable |
| 1984 | 76.124.234.119 | Comcast Cable |
| 1985 | 76.29.64.14 | Comcast Cable |
| 1986 | 98.203.41.124 | Comcast Cable |
| 1987 | 68.51.189.33 | Comcast Cable |
| 1988 | 67.186.250.46 | Comcast Cable |
| 1989 | 24.3.192.149 | Comcast Cable |
| 1990 | 174.54.65.191 | Comcast Cable |
| 1991 | 174.48.181.78 | Comcast Cable |
| 1992 | 98.221.91.134 | Comcast Cable |
| 1993 | 98.194.193.200 | Comcast Cable |
| 1994 | 24.10.145.47 | Comcast Cable |
| 1995 | 67.188.215.48 | Comcast Cable |
| 1996 | 71.229.70.120 | Comcast Cable |
| 1997 | 67.182.227.96 | Comcast Cable |
| 1998 | 69.136.107.156 | Comcast Cable |
| 1999 | 67.168.97.108 | Comcast Cable |
| 2000 | 67.171.142.57 | Comcast Cable |
| 2001 | 24.61.194.239 | Comcast Cable |
| 2002 | 66.41.114.238 | Comcast Cable |
| 2003 | 98.207.41.115 | Comcast Cable |

| 2004 | 98.215.174.179 | Comcast Cable |
|------|----------------|---------------|
| 2005 | 71.237.83.59 | Comcast Cable |
| 2006 | 174.48.29.102 | Comcast Cable |
| 2007 | 68.82.181.11 | Comcast Cable |
| 2008 | 98.242.145.41 | Comcast Cable |
| 2009 | 76.27.43.110 | Comcast Cable |
| 2010 | 98.215.14.44 | Comcast Cable |
| 2011 | 98.211.143.37 | Comcast Cable |
| 2012 | 24.14.158.162 | Comcast Cable |
| 2013 | 67.177.149.20 | Comcast Cable |
| 2014 | 68.84.226.111 | Comcast Cable |
| 2015 | 67.169.248.32 | Comcast Cable |
| 2016 | 98.237.236.174 | Comcast Cable |
| 2017 | 68.59.153.197 | Comcast Cable |
| 2018 | 76.16.252.115 | Comcast Cable |
| 2019 | 24.127.182.254 | Comcast Cable |
| 2020 | 24.118.234.231 | Comcast Cable |
| 2021 | 98.203.249.23 | Comcast Cable |
| 2022 | 76.105.171.234 | Comcast Cable |
| 2023 | 69.254.121.11 | Comcast Cable |
| 2024 | 76.116.49.24 | Comcast Cable |
| 2025 | 68.51.239.179 | Comcast Cable |
| 2026 | 67.181.173.51 | Comcast Cable |
| 2027 | 68.50.200.127 | Comcast Cable |
| 2028 | 76.18.217.226 | Comcast Cable |
| 2029 | 71.207.219.130 | Comcast Cable |
| 2030 | 75.67.190.102 | Comcast Cable |

| 2031 | 24.20.129.176 | Comcast Cable |
|------|----------------|---------------|
| 2032 | 76.102.226.93 | Comcast Cable |
| 2033 | 98.212.70.234 | Comcast Cable |
| 2034 | 76.118.27.37 | Comcast Cable |
| 2035 | 67.171.117.211 | Comcast Cable |
| 2036 | 71.203.84.110 | Comcast Cable |
| 2037 | 76.103.41.57 | Comcast Cable |
| 2038 | 98.224.71.177 | Comcast Cable |
| 2039 | 71.228.235.101 | Comcast Cable |
| 2040 | 24.19.165.224 | Comcast Cable |
| 2041 | 71.207.205.119 | Comcast Cable |
| 2042 | 24.8.45.107 | Comcast Cable |
| 2043 | 71.228.205.66 | Comcast Cable |
| 2044 | 76.23.184.35 | Comcast Cable |
| 2045 | 24.60.243.120 | Comcast Cable |
| 2046 | 76.28.107.29 | Comcast Cable |
| 2047 | 67.176.29.192 | Comcast Cable |
| 2048 | 98.203.219.158 | Comcast Cable |
| 2049 | 66.31.140.20 | Comcast Cable |
| 2050 | 98.229.172.133 | Comcast Cable |
| 2051 | 66.177.120.170 | Comcast Cable |
| 2052 | 98.221.146.106 | Comcast Cable |
| 2053 | 98.231.119.28 | Comcast Cable |
| 2054 | 67.160.86.248 | Comcast Cable |
| 2055 | 24.22.196.181 | Comcast Cable |
| 2056 | 98.202.241.45 | Comcast Cable |
| 2057 | 71.198.5.66 | Comcast Cable |

| 2058 | 71.202.169.172 | Comcast Cable |
|------|----------------|---------------|
| 2059 | 67.165.129.115 | Comcast Cable |
| 2060 | 76.108.94.83 | Comcast Cable |
| 2061 | 71.59.229.177 | Comcast Cable |
| 2062 | 98.217.50.90 | Comcast Cable |
| 2063 | 98.228.98.149 | Comcast Cable |
| 2064 | 24.19.138.79 | Comcast Cable |
| 2065 | 67.170.191.117 | Comcast Cable |
| 2066 | 98.229.88.200 | Comcast Cable |
| 2067 | 174.51.70.111 | Comcast Cable |
| 2068 | 76.28.237.224 | Comcast Cable |
| 2069 | 76.28.200.147 | Comcast Cable |
| 2070 | 98.215.101.80 | Comcast Cable |
| 2071 | 67.169.204.253 | Comcast Cable |
| 2072 | 71.193.200.243 | Comcast Cable |
| 2073 | 67.160.160.113 | Comcast Cable |
| 2074 | 68.51.191.78 | Comcast Cable |
| 2075 | 24.126.253.241 | Comcast Cable |
| 2076 | 67.176.197.247 | Comcast Cable |
| 2077 | 67.176.118.174 | Comcast Cable |
| 2078 | 98.242.42.40 | Comcast Cable |
| 2079 | 69.245.26.89 | Comcast Cable |
| 2080 | 69.255.225.33 | Comcast Cable |
| 2081 | 71.235.214.133 | Comcast Cable |
| 2082 | 71.194.53.229 | Comcast Cable |
| 2083 | 98.228.150.48 | Comcast Cable |
| 2084 | 67.166.227.205 | Comcast Cable |

| 2085 | 76.30.96.152 | Comcast Cable |
| 2086 | 174.55.156.248 | Comcast Cable |
| 2087 | 24.8.44.57 | Comcast Cable |
| 2088 | 76.115.88.211 | Comcast Cable |
| 2089 | 24.30.104.192 | Comcast Cable |
| 2090 | 66.176.142.118 | Comcast Cable |
| 2091 | 68.48.223.208 | Comcast Cable |
| 2092 | 71.235.139.18 | Comcast Cable |
| 2093 | 24.7.70.88 | Comcast Cable |
| 2094 | 98.197.1.70 | Comcast Cable |
| 2095 | 67.175.216.255 | Comcast Cable |
| 2096 | 98.195.186.62 | Comcast Cable |
| 2097 | 75.65.136.189 | Comcast Cable |
| 2098 | 98.216.61.38 | Comcast Cable |
| 2099 | 98.203.250.170 | Comcast Cable |
| 2100 | 71.198.193.170 | Comcast Cable |
| 2101 | 67.171.203.35 | Comcast Cable |
| 2102 | 67.168.208.111 | Comcast Cable |
| 2103 | 24.19.81.251 | Comcast Cable |
| 2104 | 24.11.163.248 | Comcast Cable |
| 2105 | 71.206.136.24 | Comcast Cable |
| 2106 | 98.219.105.119 | Comcast Cable |
| 2107 | 98.249.228.103 | Comcast Cable |
| 2108 | 68.44.81.242 | Comcast Cable |
| 2109 | 67.167.62.223 | Comcast Cable |
| 2110 | 67.161.229.72 | Comcast Cable |
| 2111 | 76.17.184.97 | Comcast Cable |

| 2112 | 69.181.148.38 | Comcast Cable |
|------|---------------|---------------|
| 2113 | 71.236.111.208 | Comcast Cable |
| 2114 | 66.229.247.71 | Comcast Cable |
| 2115 | 68.50.145.142 | Comcast Cable |
| 2116 | 98.202.2.93 | Comcast Cable |
| 2117 | 69.254.60.27 | Comcast Cable |
| 2118 | 76.25.170.182 | Comcast Cable |
| 2119 | 76.115.169.38 | Comcast Cable |
| 2120 | 75.68.235.15 | Comcast Cable |
| 2121 | 98.208.51.108 | Comcast Cable |
| 2122 | 76.22.81.126 | Comcast Cable |
| 2123 | 75.64.249.72 | Comcast Cable |
| 2124 | 71.193.144.148 | Comcast Cable |
| 2125 | 98.240.189.108 | Comcast Cable |
| 2126 | 24.16.119.24 | Comcast Cable |
| 2127 | 71.193.48.212 | Comcast Cable |
| 2128 | 98.219.134.25 | Comcast Cable |
| 2129 | 24.131.38.29 | Comcast Cable |
| 2130 | 24.20.5.236 | Comcast Cable |
| 2131 | 66.30.21.87 | Comcast Cable |
| 2132 | 76.99.118.87 | Comcast Cable |
| 2133 | 76.123.178.153 | Comcast Cable |
| 2134 | 71.194.189.186 | Comcast Cable |
| 2135 | 24.20.167.4 | Comcast Cable |
| 2136 | 71.228.141.242 | Comcast Cable |
| 2137 | 67.175.56.109 | Comcast Cable |
| 2138 | 67.185.110.194 | Comcast Cable |

| 2139 | 71.229.104.241 | Comcast Cable |
|------|----------------|---------------|
| 2140 | 76.105.149.191 | Comcast Cable |
| 2141 | 98.246.52.124 | Comcast Cable |
| 2142 | 68.42.21.87 | Comcast Cable |
| 2143 | 71.226.241.157 | Comcast Cable |
| 2144 | 98.212.191.139 | Comcast Cable |
| 2145 | 98.251.180.53 | Comcast Cable |
| 2146 | 75.73.16.86 | Comcast Cable |
| 2147 | 76.31.221.188 | Comcast Cable |
| 2148 | 76.18.113.240 | Comcast Cable |
| 2149 | 76.120.26.193 | Comcast Cable |
| 2150 | 76.21.5.120 | Comcast Cable |
| 2151 | 174.55.243.190 | Comcast Cable |
| 2152 | 174.61.79.42 | Comcast Cable |
| 2153 | 24.12.187.250 | Comcast Cable |
| 2154 | 98.193.53.219 | Comcast Cable |
| 2155 | 75.72.164.115 | Comcast Cable |
| 2156 | 98.232.155.74 | Comcast Cable |
| 2157 | 98.193.133.136 | Comcast Cable |
| 2158 | 76.26.28.253 | Comcast Cable |
| 2159 | 71.207.151.9 | Comcast Cable |
| 2160 | 67.190.241.103 | Comcast Cable |
| 2161 | 174.59.100.88 | Comcast Cable |
| 2162 | 66.177.0.192 | Comcast Cable |
| 2163 | 71.239.146.67 | Comcast Cable |
| 2164 | 98.249.188.6 | Comcast Cable |
| 2165 | 98.203.164.138 | Comcast Cable |

| 2166 | 76.98.18.189 | Comcast Cable |
|------|--------------|---------------|
| 2167 | 98.219.145.175 | Comcast Cable |
| 2168 | 24.118.209.25 | Comcast Cable |
| 2169 | 24.5.88.195 | Comcast Cable |
| 2170 | 69.137.127.162 | Comcast Cable |
| 2171 | 67.174.240.231 | Comcast Cable |
| 2172 | 76.119.3.61 | Comcast Cable |
| 2173 | 68.33.154.45 | Comcast Cable |
| 2174 | 71.197.237.140 | Comcast Cable |
| 2175 | 76.120.5.113 | Comcast Cable |
| 2176 | 75.69.148.55 | Comcast Cable |
| 2177 | 71.232.20.86 | Comcast Cable |
| 2178 | 71.192.222.220 | Comcast Cable |
| 2179 | 68.53.190.211 | Comcast Cable |
| 2180 | 68.55.141.135 | Comcast Cable |
| 2181 | 71.231.153.130 | Comcast Cable |
| 2182 | 71.199.231.137 | Comcast Cable |
| 2183 | 75.73.184.70 | Comcast Cable |
| 2184 | 67.166.236.122 | Comcast Cable |
| 2185 | 98.230.209.59 | Comcast Cable |
| 2186 | 68.83.164.239 | Comcast Cable |
| 2187 | 76.27.197.88 | Comcast Cable |
| 2188 | 24.22.116.220 | Comcast Cable |
| 2189 | 98.224.121.39 | Comcast Cable |
| 2190 | 98.244.170.88 | Comcast Cable |
| 2191 | 98.248.113.193 | Comcast Cable |
| 2192 | 67.188.11.10 | Comcast Cable |

| 2193 | 76.99.18.16 | Comcast Cable |
| 2194 | 98.220.224.12 | Comcast Cable |
| 2195 | 67.182.113.152 | Comcast Cable |
| 2196 | 174.48.49.29 | Comcast Cable |
| 2197 | 24.6.119.9 | Comcast Cable |
| 2198 | 71.231.126.84 | Comcast Cable |
| 2199 | 71.227.210.245 | Comcast Cable |
| 2200 | 98.197.119.50 | Comcast Cable |
| 2201 | 76.127.16.7 | Comcast Cable |
| 2202 | 75.65.250.113 | Comcast Cable |
| 2203 | 67.183.72.68 | Comcast Cable |
| 2204 | 98.230.61.115 | Comcast Cable |
| 2205 | 98.217.150.190 | Comcast Cable |
| 2206 | 76.18.228.11 | Comcast Cable |
| 2207 | 98.226.45.78 | Comcast Cable |
| 2208 | 66.41.98.195 | Comcast Cable |
| 2209 | 24.130.169.153 | Comcast Cable |
| 2210 | 67.171.141.51 | Comcast Cable |
| 2211 | 98.211.173.52 | Comcast Cable |
| 2212 | 98.212.138.198 | Comcast Cable |
| 2213 | 98.227.176.39 | Comcast Cable |
| 2214 | 24.1.2.101 | Comcast Cable |
| 2215 | 174.49.229.74 | Comcast Cable |
| 2216 | 98.248.29.124 | Comcast Cable |
| 2217 | 24.99.90.1 | Comcast Cable |
| 2218 | 67.189.80.35 | Comcast Cable |
| 2219 | 67.174.219.162 | Comcast Cable |

| 2220 | 68.42.27.115 | Comcast Cable |
|------|--------------|---------------|
| 2221 | 98.245.67.99 | Comcast Cable |
| 2222 | 24.129.66.32 | Comcast Cable |
| 2223 | 67.162.74.112 | Comcast Cable |
| 2224 | 98.229.4.112 | Comcast Cable |
| 2225 | 67.191.230.47 | Comcast Cable |
| 2226 | 98.196.129.232 | Comcast Cable |
| 2227 | 98.208.100.20 | Comcast Cable |
| 2228 | 71.238.68.95 | Comcast Cable |
| 2229 | 24.4.22.207 | Comcast Cable |
| 2230 | 24.2.61.29 | Comcast Cable |
| 2231 | 71.204.67.149 | Comcast Cable |
| 2232 | 76.25.15.6 | Comcast Cable |
| 2233 | 76.17.233.56 | Comcast Cable |
| 2234 | 76.108.86.71 | Comcast Cable |
| 2235 | 68.47.242.168 | Comcast Cable |
| 2236 | 71.205.114.252 | Comcast Cable |
| 2237 | 98.193.78.73 | Comcast Cable |
| 2238 | 98.249.233.40 | Comcast Cable |
| 2239 | 174.49.86.7 | Comcast Cable |
| 2240 | 68.35.63.121 | Comcast Cable |
| 2241 | 98.218.75.244 | Comcast Cable |
| 2242 | 24.61.182.170 | Comcast Cable |
| 2243 | 98.206.222.219 | Comcast Cable |
| 2244 | 67.191.183.248 | Comcast Cable |
| 2245 | 66.176.203.5 | Comcast Cable |
| 2246 | 71.195.179.240 | Comcast Cable |

| 2247 | 24.130.230.240 | Comcast Cable |
|------|----------------|---------------|
| 2248 | 67.186.237.39 | Comcast Cable |
| 2249 | 75.65.24.223 | Comcast Cable |
| 2250 | 98.251.148.177 | Comcast Cable |
| 2251 | 98.239.103.170 | Comcast Cable |
| 2252 | 67.160.82.74 | Comcast Cable |
| 2253 | 98.243.74.207 | Comcast Cable |
| 2254 | 75.69.81.112 | Comcast Cable |
| 2255 | 24.98.202.167 | Comcast Cable |
| 2256 | 71.195.166.130 | Comcast Cable |
| 2257 | 69.137.250.66 | Comcast Cable |
| 2258 | 76.31.140.175 | Comcast Cable |
| 2259 | 67.160.254.143 | Comcast Cable |
| 2260 | 76.18.171.117 | Comcast Cable |
| 2261 | 76.29.65.47 | Comcast Cable |
| 2262 | 68.52.194.17 | Comcast Cable |
| 2263 | 66.30.153.169 | Comcast Cable |
| 2264 | 24.19.35.197 | Comcast Cable |
| 2265 | 67.169.223.223 | Comcast Cable |
| 2266 | 67.176.150.255 | Comcast Cable |
| 2267 | 174.51.146.40 | Comcast Cable |
| 2268 | 98.210.216.134 | Comcast Cable |
| 2269 | 76.97.198.136 | Comcast Cable |
| 2270 | 174.54.46.103 | Comcast Cable |
| 2271 | 68.62.157.197 | Comcast Cable |
| 2272 | 76.105.129.249 | Comcast Cable |
| 2273 | 76.105.158.162 | Comcast Cable |

| 2274 | 69.254.4.13 | Comcast Cable |
|------|-------------|---------------|
| 2275 | 75.73.14.36 | Comcast Cable |
| 2276 | 24.0.142.56 | Comcast Cable |
| 2277 | 67.181.156.4 | Comcast Cable |
| 2278 | 71.61.112.253 | Comcast Cable |
| 2279 | 69.181.94.72 | Comcast Cable |
| 2280 | 98.242.108.38 | Comcast Cable |
| 2281 | 76.97.76.224 | Comcast Cable |
| 2282 | 69.142.142.87 | Comcast Cable |
| 2283 | 24.10.203.82 | Comcast Cable |
| 2284 | 24.130.36.18 | Comcast Cable |
| 2285 | 71.195.226.66 | Comcast Cable |
| 2286 | 71.225.146.196 | Comcast Cable |
| 2287 | 68.46.106.176 | Comcast Cable |
| 2288 | 24.9.240.12 | Comcast Cable |
| 2289 | 174.56.205.188 | Comcast Cable |
| 2290 | 68.34.141.75 | Comcast Cable |
| 2291 | 71.230.194.155 | Comcast Cable |
| 2292 | 98.207.45.19 | Comcast Cable |
| 2293 | 24.15.174.121 | Comcast Cable |
| 2294 | 174.59.222.68 | Comcast Cable |
| 2295 | 71.239.153.167 | Comcast Cable |
| 2296 | 67.180.76.69 | Comcast Cable |
| 2297 | 69.143.18.194 | Comcast Cable |
| 2298 | 98.224.121.72 | Comcast Cable |
| 2299 | 24.99.55.178 | Comcast Cable |
| 2300 | 76.113.135.33 | Comcast Cable |

| 2301 | 71.205.123.50 | Comcast Cable |
|------|---------------|---------------|
| 2302 | 98.206.19.87 | Comcast Cable |
| 2303 | 76.103.246.252 | Comcast Cable |
| 2304 | 24.1.116.60 | Comcast Cable |
| 2305 | 71.227.106.218 | Comcast Cable |
| 2306 | 66.177.167.155 | Comcast Cable |
| 2307 | 24.21.91.243 | Comcast Cable |
| 2308 | 76.97.232.20 | Comcast Cable |
| 2309 | 98.227.194.137 | Comcast Cable |
| 2310 | 24.22.109.177 | Comcast Cable |
| 2311 | 76.19.195.151 | Comcast Cable |
| 2312 | 24.2.82.10 | Comcast Cable |
| 2313 | 68.53.4.21 | Comcast Cable |
| 2314 | 24.61.154.128 | Comcast Cable |
| 2315 | 71.201.228.169 | Comcast Cable |
| 2316 | 98.194.140.244 | Comcast Cable |
| 2317 | 24.18.227.176 | Comcast Cable |
| 2318 | 76.110.13.103 | Comcast Cable |
| 2319 | 75.65.88.103 | Comcast Cable |
| 2320 | 98.200.137.7 | Comcast Cable |
| 2321 | 69.255.250.225 | Comcast Cable |
| 2322 | 68.63.213.186 | Comcast Cable |
| 2323 | 98.196.144.25 | Comcast Cable |
| 2324 | 67.176.59.209 | Comcast Cable |
| 2325 | 71.199.98.8 | Comcast Cable |
| 2326 | 98.211.37.24 | Comcast Cable |
| 2327 | 98.225.251.68 | Comcast Cable |

| 2328 | 65.96.227.229 | Comcast Cable |
|------|---------------|---------------|
| 2329 | 174.51.147.6 | Comcast Cable |
| 2330 | 174.57.81.30 | Comcast Cable |
| 2331 | 68.33.26.173 | Comcast Cable |
| 2332 | 24.9.23.141 | Comcast Cable |
| 2333 | 98.229.151.187 | Comcast Cable |
| 2334 | 76.104.3.170 | Comcast Cable |
| 2335 | 68.36.179.192 | Comcast Cable |
| 2336 | 76.23.106.117 | Comcast Cable |
| 2337 | 174.52.32.167 | Comcast Cable |
| 2338 | 24.118.4.255 | Comcast Cable |
| 2339 | 71.61.66.50 | Comcast Cable |
| 2340 | 98.218.61.222 | Comcast Cable |
| 2341 | 98.239.146.87 | Comcast Cable |
| 2342 | 24.17.163.166 | Comcast Cable |
| 2343 | 24.9.247.253 | Comcast Cable |
| 2344 | 76.115.1.207 | Comcast Cable |
| 2345 | 67.166.214.120 | Comcast Cable |
| 2346 | 76.101.21.12 | Comcast Cable |
| 2347 | 67.162.112.231 | Comcast Cable |
| 2348 | 24.118.65.24 | Comcast Cable |
| 2349 | 67.177.6.175 | Comcast Cable |
| 2350 | 67.171.58.146 | Comcast Cable |
| 2351 | 76.115.93.31 | Comcast Cable |
| 2352 | 71.229.177.201 | Comcast Cable |
| 2353 | 76.28.213.184 | Comcast Cable |
| 2354 | 76.107.182.27 | Comcast Cable |

| 2355 | 71.238.122.168 | Comcast Cable |
|------|----------------|---------------|
| 2356 | 67.184.212.38 | Comcast Cable |
| 2357 | 174.49.247.141 | Comcast Cable |
| 2358 | 98.200.155.167 | Comcast Cable |
| 2359 | 76.99.161.194 | Comcast Cable |
| 2360 | 98.223.5.224 | Comcast Cable |
| 2361 | 68.50.195.35 | Comcast Cable |
| 2362 | 75.74.124.233 | Comcast Cable |
| 2363 | 76.111.134.177 | Comcast Cable |
| 2364 | 68.51.186.184 | Comcast Cable |
| 2365 | 98.211.44.201 | Comcast Cable |
| 2366 | 76.114.4.10 | Comcast Cable |
| 2367 | 98.202.12.48 | Comcast Cable |
| 2368 | 98.247.26.112 | Comcast Cable |
| 2369 | 65.34.186.65 | Comcast Cable |
| 2370 | 76.26.161.213 | Comcast Cable |
| 2371 | 67.165.57.23 | Comcast Cable |
| 2372 | 68.45.125.106 | Comcast Cable |
| 2373 | 75.72.235.240 | Comcast Cable |
| 2374 | 67.174.152.3 | Comcast Cable |
| 2375 | 76.18.81.125 | Comcast Cable |
| 2376 | 66.31.38.25 | Comcast Cable |
| 2377 | 24.6.58.238 | Comcast Cable |
| 2378 | 24.21.4.187 | Comcast Cable |
| 2379 | 71.231.104.152 | Comcast Cable |
| 2380 | 98.230.136.31 | Comcast Cable |
| 2381 | 68.59.213.48 | Comcast Cable |

| 2382 | 24.1.78.254 | Comcast Cable |
|------|-------------|---------------|
| 2383 | 24.129.76.229 | Comcast Cable |
| 2384 | 174.61.122.10 | Comcast Cable |
| 2385 | 68.41.189.47 | Comcast Cable |
| 2386 | 98.206.11.77 | Comcast Cable |
| 2387 | 67.160.179.194 | Comcast Cable |
| 2388 | 98.200.203.184 | Comcast Cable |
| 2389 | 24.23.117.93 | Comcast Cable |
| 2390 | 68.82.121.126 | Comcast Cable |
| 2391 | 71.207.171.175 | Comcast Cable |
| 2392 | 98.215.145.135 | Comcast Cable |
| 2393 | 75.71.140.139 | Comcast Cable |
| 2394 | 71.58.74.196 | Comcast Cable |
| 2395 | 67.162.176.176 | Comcast Cable |
| 2396 | 75.74.39.109 | Comcast Cable |
| 2397 | 24.218.243.46 | Comcast Cable |
| 2398 | 24.218.102.80 | Comcast Cable |
| 2399 | 68.34.192.17 | Comcast Cable |
| 2400 | 98.251.74.153 | Comcast Cable |
| 2401 | 71.63.151.41 | Comcast Cable |
| 2402 | 76.16.166.167 | Comcast Cable |
| 2403 | 76.123.36.118 | Comcast Cable |
| 2404 | 66.177.6.227 | Comcast Cable |
| 2405 | 68.35.22.151 | Comcast Cable |
| 2406 | 71.199.97.63 | Comcast Cable |
| 2407 | 67.161.142.165 | Comcast Cable |
| 2408 | 71.197.212.251 | Comcast Cable |

| 2409 | 76.113.192.110 | Comcast Cable |
|------|----------------|---------------|
| 2410 | 71.201.66.216 | Comcast Cable |
| 2411 | 24.18.241.100 | Comcast Cable |
| 2412 | 76.24.130.93 | Comcast Cable |
| 2413 | 68.46.183.17 | Comcast Cable |
| 2414 | 66.41.12.37 | Comcast Cable |
| 2415 | 98.251.188.195 | Comcast Cable |
| 2416 | 76.119.67.44 | Comcast Cable |
| 2417 | 24.62.86.191 | Comcast Cable |
| 2418 | 75.64.33.229 | Comcast Cable |
| 2419 | 24.63.185.219 | Comcast Cable |
| 2420 | 24.3.62.153 | Comcast Cable |
| 2421 | 69.180.15.132 | Comcast Cable |
| 2422 | 67.189.107.203 | Comcast Cable |
| 2423 | 174.57.133.212 | Comcast Cable |
| 2424 | 98.238.216.188 | Comcast Cable |
| 2425 | 98.239.146.27 | Comcast Cable |
| 2426 | 24.1.111.221 | Comcast Cable |
| 2427 | 76.25.237.154 | Comcast Cable |
| 2428 | 76.112.81.152 | Comcast Cable |
| 2429 | 76.123.227.210 | Comcast Cable |
| 2430 | 69.254.70.140 | Comcast Cable |
| 2431 | 75.74.181.157 | Comcast Cable |
| 2432 | 24.34.183.244 | Comcast Cable |
| 2433 | 174.48.82.136 | Comcast Cable |
| 2434 | 174.48.224.44 | Comcast Cable |
| 2435 | 76.127.142.132 | Comcast Cable |

| 2436 | 24.19.30.61 | Comcast Cable |
|------|-------------|---------------|
| 2437 | 71.239.189.13 | Comcast Cable |
| 2438 | 98.229.233.120 | Comcast Cable |
| 2439 | 68.38.222.211 | Comcast Cable |
| 2440 | 71.238.114.68 | Comcast Cable |
| 2441 | 69.180.13.232 | Comcast Cable |
| 2442 | 71.234.92.158 | Comcast Cable |
| 2443 | 76.114.243.8 | Comcast Cable |
| 2444 | 24.2.45.35 | Comcast Cable |
| 2445 | 71.228.241.162 | Comcast Cable |
| 2446 | 76.107.241.88 | Comcast Cable |
| 2447 | 67.168.51.130 | Comcast Cable |
| 2448 | 76.127.153.210 | Comcast Cable |
| 2449 | 71.227.8.183 | Comcast Cable |
| 2450 | 75.73.202.67 | Comcast Cable |
| 2451 | 76.121.110.208 | Comcast Cable |
| 2452 | 98.197.190.15 | Comcast Cable |
| 2453 | 68.35.192.55 | Comcast Cable |
| 2454 | 24.99.86.42 | Comcast Cable |
| 2455 | 76.113.127.48 | Comcast Cable |
| 2456 | 71.61.220.114 | Comcast Cable |
| 2457 | 24.7.229.9 | Comcast Cable |
| 2458 | 24.8.50.182 | Comcast Cable |
| 2459 | 68.58.239.120 | Comcast Cable |
| 2460 | 67.160.238.255 | Comcast Cable |
| 2461 | 98.196.96.251 | Comcast Cable |
| 2462 | 76.103.116.35 | Comcast Cable |

| 2463 | 71.204.99.207 | Comcast Cable |
|------|---------------|---------------|
| 2464 | 76.27.206.240 | Comcast Cable |
| 2465 | 76.21.105.219 | Comcast Cable |
| 2466 | 76.118.199.186 | Comcast Cable |
| 2467 | 24.0.41.88 | Comcast Cable |
| 2468 | 24.1.161.223 | Comcast Cable |
| 2469 | 24.4.186.226 | Comcast Cable |
| 2470 | 71.204.40.183 | Comcast Cable |
| 2471 | 76.20.133.71 | Comcast Cable |
| 2472 | 98.196.35.182 | Comcast Cable |
| 2473 | 67.168.124.34 | Comcast Cable |
| 2474 | 24.63.213.220 | Comcast Cable |
| 2475 | 67.176.147.42 | Comcast Cable |
| 2476 | 67.171.184.225 | Comcast Cable |
| 2477 | 71.201.145.149 | Comcast Cable |
| 2478 | 76.24.156.13 | Comcast Cable |
| 2479 | 67.182.171.101 | Comcast Cable |
| 2480 | 76.100.231.155 | Comcast Cable |
| 2481 | 71.207.168.169 | Comcast Cable |
| 2482 | 67.171.50.229 | Comcast Cable |
| 2483 | 24.2.58.0 | Comcast Cable |
| 2484 | 71.207.20.188 | Comcast Cable |
| 2485 | 75.68.198.82 | Comcast Cable |
| 2486 | 69.243.248.180 | Comcast Cable |
| 2487 | 174.57.20.129 | Comcast Cable |
| 2488 | 24.7.156.84 | Comcast Cable |
| 2489 | 71.56.69.136 | Comcast Cable |

| 2490 | 98.197.102.121 | Comcast Cable |
| 2491 | 76.101.163.223 | Comcast Cable |
| 2492 | 24.19.18.26 | Comcast Cable |
| 2493 | 24.218.184.139 | Comcast Cable |
| 2494 | 68.53.213.37 | Comcast Cable |
| 2495 | 67.180.169.115 | Comcast Cable |
| 2496 | 65.96.8.84 | Comcast Cable |
| 2497 | 98.213.39.128 | Comcast Cable |
| 2498 | 76.16.193.203 | Comcast Cable |
| 2499 | 98.198.226.248 | Comcast Cable |
| 2500 | 98.195.72.109 | Comcast Cable |
| 2501 | 71.206.102.122 | Comcast Cable |
| 2502 | 76.23.63.233 | Comcast Cable |
| 2503 | 24.22.187.3 | Comcast Cable |
| 2504 | 75.66.38.34 | Comcast Cable |
| 2505 | 98.227.158.156 | Comcast Cable |
| 2506 | 71.59.25.9 | Comcast Cable |
| 2507 | 76.107.81.36 | Comcast Cable |
| 2508 | 69.180.131.43 | Comcast Cable |
| 2509 | 98.214.55.214 | Comcast Cable |
| 2510 | 98.247.119.185 | Comcast Cable |
| 2511 | 76.114.73.35 | Comcast Cable |
| 2512 | 76.104.9.192 | Comcast Cable |
| 2513 | 69.136.157.199 | Comcast Cable |
| 2514 | 174.50.64.11 | Comcast Cable |
| 2515 | 76.27.0.249 | Comcast Cable |
| 2516 | 68.62.50.22 | Comcast Cable |

| 2517 | 98.228.130.236 | Comcast Cable |
|------|----------------|---------------|
| 2518 | 174.52.137.168 | Comcast Cable |
| 2519 | 98.234.212.55 | Comcast Cable |
| 2520 | 75.71.75.188 | Comcast Cable |
| 2521 | 98.224.115.208 | Comcast Cable |
| 2522 | 24.34.56.254 | Comcast Cable |
| 2523 | 67.181.6.100 | Comcast Cable |
| 2524 | 69.251.241.59 | Comcast Cable |
| 2525 | 66.229.26.179 | Comcast Cable |
| 2526 | 76.114.116.84 | Comcast Cable |
| 2527 | 76.126.153.202 | Comcast Cable |
| 2528 | 24.10.187.76 | Comcast Cable |
| 2529 | 67.162.44.217 | Comcast Cable |
| 2530 | 98.243.130.200 | Comcast Cable |
| 2531 | 98.194.56.23 | Comcast Cable |
| 2532 | 76.103.250.80 | Comcast Cable |
| 2533 | 67.169.252.69 | Comcast Cable |
| 2534 | 68.49.110.124 | Comcast Cable |
| 2535 | 98.208.143.216 | Comcast Cable |
| 2536 | 75.67.161.131 | Comcast Cable |
| 2537 | 98.227.237.57 | Comcast Cable |
| 2538 | 67.182.89.144 | Comcast Cable |
| 2539 | 69.243.7.3 | Comcast Cable |
| 2540 | 69.250.24.248 | Comcast Cable |
| 2541 | 71.198.177.192 | Comcast Cable |
| 2542 | 98.225.10.194 | Comcast Cable |
| 2543 | 24.5.140.190 | Comcast Cable |

| 2544 | 76.122.27.71 | Comcast Cable |
|------|--------------|---------------|
| 2545 | 71.63.55.114 | Comcast Cable |
| 2546 | 71.59.16.78 | Comcast Cable |
| 2547 | 98.254.15.194 | Comcast Cable |
| 2548 | 174.51.170.32 | Comcast Cable |
| 2549 | 68.56.205.154 | Comcast Cable |
| 2550 | 71.195.97.4 | Comcast Cable |
| 2551 | 69.181.46.62 | Comcast Cable |
| 2552 | 71.56.3.142 | Comcast Cable |
| 2553 | 66.177.148.88 | Comcast Cable |
| 2554 | 71.224.3.126 | Comcast Cable |
| 2555 | 67.168.197.121 | Comcast Cable |
| 2556 | 24.4.69.167 | Comcast Cable |
| 2557 | 67.190.21.197 | Comcast Cable |
| 2558 | 75.74.95.213 | Comcast Cable |
| 2559 | 68.46.214.115 | Comcast Cable |
| 2560 | 24.22.224.127 | Comcast Cable |
| 2561 | 76.99.155.46 | Comcast Cable |
| 2562 | 67.184.209.219 | Comcast Cable |
| 2563 | 67.181.46.63 | Comcast Cable |
| 2564 | 69.137.70.234 | Comcast Cable |
| 2565 | 24.17.220.33 | Comcast Cable |
| 2566 | 71.238.34.70 | Comcast Cable |
| 2567 | 75.70.168.231 | Comcast Cable |
| 2568 | 67.169.116.80 | Comcast Cable |
| 2569 | 71.195.61.40 | Comcast Cable |
| 2570 | 98.243.219.186 | Comcast Cable |

| 2571 | 98.237.219.173 | Comcast Cable |
|------|----------------|---------------|
| 2572 | 98.236.138.5 | Comcast Cable |
| 2573 | 76.27.7.17 | Comcast Cable |
| 2574 | 98.212.151.216 | Comcast Cable |
| 2575 | 24.7.9.199 | Comcast Cable |
| 2576 | 67.162.45.92 | Comcast Cable |
| 2577 | 98.212.73.186 | Comcast Cable |
| 2578 | 24.7.59.193 | Comcast Cable |
| 2579 | 98.207.69.58 | Comcast Cable |
| 2580 | 66.41.246.27 | Comcast Cable |
| 2581 | 76.19.89.242 | Comcast Cable |
| 2582 | 71.239.110.246 | Comcast Cable |
| 2583 | 174.56.97.161 | Comcast Cable |
| 2584 | 76.110.35.18 | Comcast Cable |
| 2585 | 68.60.87.186 | Comcast Cable |
| 2586 | 66.229.140.156 | Comcast Cable |
| 2587 | 67.173.83.124 | Comcast Cable |
| 2588 | 24.8.187.4 | Comcast Cable |
| 2589 | 71.234.42.40 | Comcast Cable |
| 2590 | 75.74.255.223 | Comcast Cable |
| 2591 | 71.230.184.176 | Comcast Cable |
| 2592 | 69.141.141.209 | Comcast Cable |
| 2593 | 67.183.65.19 | Comcast Cable |
| 2594 | 76.112.188.130 | Comcast Cable |
| 2595 | 71.198.66.45 | Comcast Cable |
| 2596 | 68.40.59.207 | Comcast Cable |
| 2597 | 69.137.98.104 | Comcast Cable |

| 2598 | 67.167.168.247 | Comcast Cable |
| 2599 | 174.56.57.207 | Comcast Cable |
| 2600 | 24.18.38.5 | Comcast Cable |
| 2601 | 174.52.242.127 | Comcast Cable |
| 2602 | 24.12.196.79 | Comcast Cable |
| 2603 | 68.60.162.152 | Comcast Cable |
| 2604 | 24.16.122.49 | Comcast Cable |
| 2605 | 174.61.104.101 | Comcast Cable |
| 2606 | 71.195.164.55 | Comcast Cable |
| 2607 | 98.243.155.4 | Comcast Cable |
| 2608 | 24.15.220.125 | Comcast Cable |
| 2609 | 75.64.178.248 | Comcast Cable |
| 2610 | 66.41.146.230 | Comcast Cable |
| 2611 | 98.242.115.129 | Comcast Cable |
| 2612 | 24.13.98.25 | Comcast Cable |
| 2613 | 71.60.246.207 | Comcast Cable |
| 2614 | 24.8.64.210 | Comcast Cable |
| 2615 | 98.236.145.122 | Comcast Cable |
| 2616 | 69.141.41.247 | Comcast Cable |
| 2617 | 67.190.31.245 | Comcast Cable |
| 2618 | 98.220.3.26 | Comcast Cable |
| 2619 | 68.32.146.72 | Comcast Cable |
| 2620 | 68.83.204.165 | Comcast Cable |
| 2621 | 67.162.144.231 | Comcast Cable |
| 2622 | 98.202.122.229 | Comcast Cable |
| 2623 | 67.177.51.8 | Comcast Cable |
| 2624 | 69.251.9.39 | Comcast Cable |

| 2625 | 68.62.175.178 | Comcast Cable |
|------|---------------|---------------|
| 2626 | 71.233.232.149 | Comcast Cable |
| 2627 | 24.0.78.233 | Comcast Cable |
| 2628 | 75.64.117.250 | Comcast Cable |
| 2629 | 98.192.244.181 | Comcast Cable |
| 2630 | 71.194.147.58 | Comcast Cable |
| 2631 | 71.238.162.189 | Comcast Cable |
| 2632 | 68.63.239.247 | Comcast Cable |
| 2633 | 24.5.160.55 | Comcast Cable |
| 2634 | 68.50.183.179 | Comcast Cable |
| 2635 | 76.111.225.46 | Comcast Cable |
| 2636 | 68.34.137.172 | Comcast Cable |
| 2637 | 75.74.41.237 | Comcast Cable |
| 2638 | 98.232.137.66 | Comcast Cable |
| 2639 | 68.32.187.83 | Comcast Cable |
| 2640 | 76.20.231.12 | Comcast Cable |
| 2641 | 67.187.21.185 | Comcast Cable |
| 2642 | 68.63.108.167 | Comcast Cable |
| 2643 | 24.7.255.205 | Comcast Cable |
| 2644 | 98.213.101.229 | Comcast Cable |
| 2645 | 98.202.156.182 | Comcast Cable |
| 2646 | 68.38.192.14 | Comcast Cable |
| 2647 | 71.63.190.230 | Comcast Cable |
| 2648 | 24.99.240.190 | Comcast Cable |
| 2649 | 98.218.218.72 | Comcast Cable |
| 2650 | 67.169.158.182 | Comcast Cable |
| 2651 | 98.197.10.85 | Comcast Cable |

| 2652 | 98.230.187.200 | Comcast Cable |
| 2653 | 98.208.154.103 | Comcast Cable |
| 2654 | 76.111.76.250 | Comcast Cable |
| 2655 | 68.55.135.23 | Comcast Cable |
| 2656 | 98.199.35.58 | Comcast Cable |
| 2657 | 98.223.112.188 | Comcast Cable |
| 2658 | 67.177.160.64 | Comcast Cable |
| 2659 | 76.112.83.205 | Comcast Cable |
| 2660 | 24.10.166.38 | Comcast Cable |
| 2661 | 69.180.199.240 | Comcast Cable |
| 2662 | 98.236.46.252 | Comcast Cable |
| 2663 | 76.113.141.9 | Comcast Cable |
| 2664 | 67.172.134.199 | Comcast Cable |
| 2665 | 76.30.200.105 | Comcast Cable |
| 2666 | 68.44.128.137 | Comcast Cable |
| 2667 | 98.224.109.99 | Comcast Cable |
| 2668 | 76.26.12.26 | Comcast Cable |
| 2669 | 98.234.21.17 | Comcast Cable |
| 2670 | 68.49.5.150 | Comcast Cable |
| 2671 | 76.24.81.68 | Comcast Cable |
| 2672 | 68.81.132.119 | Comcast Cable |
| 2673 | 71.59.39.132 | Comcast Cable |
| 2674 | 69.180.86.203 | Comcast Cable |
| 2675 | 76.121.70.148 | Comcast Cable |
| 2676 | 24.129.85.249 | Comcast Cable |
| 2677 | 76.113.114.66 | Comcast Cable |
| 2678 | 76.29.69.201 | Comcast Cable |

| 2679 | 76.103.186.12 | Comcast Cable |
| 2680 | 75.70.28.239 | Comcast Cable |
| 2681 | 68.40.221.20 | Comcast Cable |
| 2682 | 76.104.156.49 | Comcast Cable |
| 2683 | 68.59.244.190 | Comcast Cable |
| 2684 | 76.105.247.70 | Comcast Cable |
| 2685 | 174.52.233.164 | Comcast Cable |
| 2686 | 98.240.163.37 | Comcast Cable |
| 2687 | 24.63.200.23 | Comcast Cable |
| 2688 | 71.199.170.115 | Comcast Cable |
| 2689 | 24.6.144.108 | Comcast Cable |
| 2690 | 75.72.104.37 | Comcast Cable |
| 2691 | 24.130.78.171 | Comcast Cable |
| 2692 | 76.97.81.48 | Comcast Cable |
| 2693 | 68.54.177.93 | Comcast Cable |
| 2694 | 98.247.248.153 | Comcast Cable |
| 2695 | 98.223.244.109 | Comcast Cable |
| 2696 | 98.232.187.36 | Comcast Cable |
| 2697 | 71.199.78.116 | Comcast Cable |
| 2698 | 76.30.229.189 | Comcast Cable |
| 2699 | 98.235.203.147 | Comcast Cable |
| 2700 | 75.71.58.73 | Comcast Cable |
| 2701 | 98.208.159.90 | Comcast Cable |
| 2702 | 71.59.128.199 | Comcast Cable |
| 2703 | 68.43.82.141 | Comcast Cable |
| 2704 | 71.235.160.22 | Comcast Cable |
| 2705 | 76.107.241.1 | Comcast Cable |

| 2706 | 24.20.129.190 | Comcast Cable |
|------|---------------|---------------|
| 2707 | 24.8.97.67 | Comcast Cable |
| 2708 | 76.23.192.180 | Comcast Cable |
| 2709 | 69.136.234.4 | Comcast Cable |
| 2710 | 76.120.207.205 | Comcast Cable |
| 2711 | 98.194.35.135 | Comcast Cable |
| 2712 | 98.197.10.75 | Comcast Cable |
| 2713 | 65.96.106.196 | Comcast Cable |
| 2714 | 98.226.236.106 | Comcast Cable |
| 2715 | 68.83.223.69 | Comcast Cable |
| 2716 | 71.234.104.54 | Comcast Cable |
| 2717 | 24.2.15.139 | Comcast Cable |
| 2718 | 98.223.96.177 | Comcast Cable |
| 2719 | 67.189.13.196 | Comcast Cable |
| 2720 | 65.96.75.22 | Comcast Cable |
| 2721 | 24.9.20.151 | Comcast Cable |
| 2722 | 67.191.40.58 | Comcast Cable |
| 2723 | 24.6.37.157 | Comcast Cable |
| 2724 | 76.26.108.239 | Comcast Cable |
| 2725 | 98.227.50.31 | Comcast Cable |
| 2726 | 98.215.90.218 | Comcast Cable |
| 2727 | 71.200.222.180 | Comcast Cable |
| 2728 | 24.12.166.67 | Comcast Cable |
| 2729 | 76.102.31.216 | Comcast Cable |
| 2730 | 98.237.7.111 | Comcast Cable |
| 2731 | 76.117.7.63 | Comcast Cable |
| 2732 | 68.40.4.138 | Comcast Cable |

| 2733 | 68.53.2.86 | Comcast Cable |
|------|-----------|---------------|
| 2734 | 67.185.170.76 | Comcast Cable |
| 2735 | 69.143.118.116 | Comcast Cable |
| 2736 | 174.48.119.54 | Comcast Cable |
| 2737 | 98.208.66.5 | Comcast Cable |
| 2738 | 76.21.106.28 | Comcast Cable |
| 2739 | 24.23.241.130 | Comcast Cable |
| 2740 | 24.218.212.13 | Comcast Cable |
| 2741 | 71.231.47.171 | Comcast Cable |
| 2742 | 67.160.203.11 | Comcast Cable |
| 2743 | 68.41.138.249 | Comcast Cable |
| 2744 | 71.56.128.242 | Comcast Cable |
| 2745 | 68.84.238.254 | Comcast Cable |
| 2746 | 71.229.65.185 | Comcast Cable |
| 2747 | 69.142.64.17 | Comcast Cable |
| 2748 | 67.176.85.47 | Comcast Cable |
| 2749 | 76.116.232.111 | Comcast Cable |
| 2750 | 24.5.137.18 | Comcast Cable |
| 2751 | 24.11.26.40 | Comcast Cable |
| 2752 | 24.126.187.118 | Comcast Cable |
| 2753 | 76.110.115.46 | Comcast Cable |
| 2754 | 65.96.70.24 | Comcast Cable |
| 2755 | 71.62.78.223 | Comcast Cable |
| 2756 | 174.52.18.172 | Comcast Cable |
| 2757 | 98.213.64.130 | Comcast Cable |
| 2758 | 67.185.246.147 | Comcast Cable |
| 2759 | 76.123.164.146 | Comcast Cable |

| 2760 | 71.56.153.156 | Comcast Cable |
|---|---|---|
| 2761 | 98.233.55.88 | Comcast Cable |
| 2762 | 65.96.232.40 | Comcast Cable |
| 2763 | 68.57.177.132 | Comcast Cable |
| 2764 | 98.228.146.35 | Comcast Cable |
| 2765 | 24.6.215.67 | Comcast Cable |
| 2766 | 71.237.25.132 | Comcast Cable |
| 2767 | 75.69.85.166 | Comcast Cable |
| 2768 | 71.235.199.16 | Comcast Cable |
| 2769 | 65.96.143.97 | Comcast Cable |
| 2770 | 98.231.36.28 | Comcast Cable |
| 2771 | 67.189.15.230 | Comcast Cable |
| 2772 | 98.220.21.22 | Comcast Cable |
| 2773 | 98.219.71.26 | Comcast Cable |
| 2774 | 67.183.88.249 | Comcast Cable |
| 2775 | 24.14.144.184 | Comcast Cable |
| 2776 | 68.49.238.80 | Comcast Cable |
| 2777 | 98.226.33.199 | Comcast Cable |
| 2778 | 98.195.179.14 | Comcast Cable |
| 2779 | 24.0.242.192 | Comcast Cable |
| 2780 | 76.123.136.164 | Comcast Cable |
| 2781 | 71.229.206.149 | Comcast Cable |
| 2782 | 69.141.155.133 | Comcast Cable |
| 2783 | 76.108.57.126 | Comcast Cable |
| 2784 | 98.196.69.79 | Comcast Cable |
| 2785 | 24.18.251.213 | Comcast Cable |
| 2786 | 174.48.249.147 | Comcast Cable |

| 2787 | 67.174.227.37 | Comcast Cable |
|------|---------------|---------------|
| 2788 | 68.51.51.168 | Comcast Cable |
| 2789 | 76.28.184.225 | Comcast Cable |
| 2790 | 67.181.193.90 | Comcast Cable |
| 2791 | 98.234.153.201 | Comcast Cable |
| 2792 | 98.212.109.41 | Comcast Cable |
| 2793 | 67.187.11.187 | Comcast Cable |
| 2794 | 24.1.214.142 | Comcast Cable |
| 2795 | 98.214.234.136 | Comcast Cable |
| 2796 | 98.192.191.50 | Comcast Cable |
| 2797 | 68.43.203.108 | Comcast Cable |
| 2798 | 67.166.36.73 | Comcast Cable |
| 2799 | 68.45.220.149 | Comcast Cable |
| 2800 | 76.110.109.248 | Comcast Cable |
| 2801 | 24.63.57.150 | Comcast Cable |
| 2802 | 76.100.5.254 | Comcast Cable |
| 2803 | 68.38.33.7 | Comcast Cable |
| 2804 | 76.115.68.112 | Comcast Cable |
| 2805 | 66.176.87.243 | Comcast Cable |
| 2806 | 67.191.83.61 | Comcast Cable |
| 2807 | 75.73.70.137 | Comcast Cable |
| 2808 | 67.190.126.29 | Comcast Cable |
| 2809 | 67.191.72.140 | Comcast Cable |
| 2810 | 98.220.6.162 | Comcast Cable |
| 2811 | 69.244.79.224 | Comcast Cable |
| 2812 | 24.147.92.154 | Comcast Cable |
| 2813 | 24.20.243.222 | Comcast Cable |

| 2814 | 98.214.105.237 | Comcast Cable |
|------|----------------|---------------|
| 2815 | 76.30.96.148 | Comcast Cable |
| 2816 | 75.64.104.70 | Comcast Cable |
| 2817 | 67.173.131.120 | Comcast Cable |
| 2818 | 98.210.125.174 | Comcast Cable |
| 2819 | 76.123.113.231 | Comcast Cable |
| 2820 | 68.50.219.154 | Comcast Cable |
| 2821 | 98.195.134.111 | Comcast Cable |
| 2822 | 68.49.238.114 | Comcast Cable |
| 2823 | 67.183.141.185 | Comcast Cable |
| 2824 | 24.2.160.216 | Comcast Cable |
| 2825 | 67.183.102.145 | Comcast Cable |
| 2826 | 68.48.166.105 | Comcast Cable |
| 2827 | 71.227.45.93 | Comcast Cable |
| 2828 | 24.21.65.4 | Comcast Cable |
| 2829 | 24.20.252.36 | Comcast Cable |
| 2830 | 67.184.199.68 | Comcast Cable |
| 2831 | 67.190.246.66 | Comcast Cable |
| 2832 | 76.30.229.92 | Comcast Cable |
| 2833 | 24.2.32.136 | Comcast Cable |
| 2834 | 24.11.111.34 | Comcast Cable |
| 2835 | 71.228.193.234 | Comcast Cable |
| 2836 | 71.60.7.123 | Comcast Cable |
| 2837 | 76.30.213.178 | Comcast Cable |
| 2838 | 67.160.1.5 | Comcast Cable |
| 2839 | 76.104.148.204 | Comcast Cable |
| 2840 | 75.64.8.131 | Comcast Cable |

| 2841 | 71.206.72.92 | Comcast Cable |
|------|--------------|---------------|
| 2842 | 98.213.80.125 | Comcast Cable |
| 2843 | 68.81.195.55 | Comcast Cable |
| 2844 | 76.29.189.210 | Comcast Cable |
| 2845 | 98.224.68.248 | Comcast Cable |
| 2846 | 71.225.114.229 | Comcast Cable |
| 2847 | 67.161.56.150 | Comcast Cable |
| 2848 | 24.62.67.177 | Comcast Cable |
| 2849 | 66.30.24.20 | Comcast Cable |
| 2850 | 66.30.153.44 | Comcast Cable |
| 2851 | 98.226.185.248 | Comcast Cable |
| 2852 | 76.19.62.27 | Comcast Cable |
| 2853 | 67.164.15.243 | Comcast Cable |
| 2854 | 76.100.195.176 | Comcast Cable |
| 2855 | 76.126.114.50 | Comcast Cable |
| 2856 | 98.245.117.169 | Comcast Cable |
| 2857 | 98.254.35.40 | Comcast Cable |
| 2858 | 98.203.173.255 | Comcast Cable |
| 2859 | 24.17.60.24 | Comcast Cable |
| 2860 | 66.30.229.144 | Comcast Cable |
| 2861 | 24.127.238.8 | Comcast Cable |
| 2862 | 71.206.255.84 | Comcast Cable |
| 2863 | 69.243.106.100 | Comcast Cable |
| 2864 | 174.48.134.5 | Comcast Cable |
| 2865 | 67.168.197.99 | Comcast Cable |
| 2866 | 71.205.118.110 | Comcast Cable |
| 2867 | 71.238.220.93 | Comcast Cable |

| 2868 | 24.147.28.46 | Comcast Cable |
|------|--------------|---------------|
| 2869 | 98.246.117.239 | Comcast Cable |
| 2870 | 76.111.240.25 | Comcast Cable |
| 2871 | 98.197.65.14 | Comcast Cable |
| 2872 | 98.253.90.192 | Comcast Cable |
| 2873 | 98.217.192.153 | Comcast Cable |
| 2874 | 71.225.241.61 | Comcast Cable |
| 2875 | 68.58.46.75 | Comcast Cable |
| 2876 | 98.228.224.62 | Comcast Cable |
| 2877 | 68.44.10.246 | Comcast Cable |
| 2878 | 68.61.127.180 | Comcast Cable |
| 2879 | 76.27.234.243 | Comcast Cable |
| 2880 | 98.213.113.225 | Comcast Cable |
| 2881 | 76.126.112.69 | Comcast Cable |
| 2882 | 24.61.73.67 | Comcast Cable |
| 2883 | 67.169.8.143 | Comcast Cable |
| 2884 | 76.115.7.236 | Comcast Cable |
| 2885 | 174.54.70.216 | Comcast Cable |
| 2886 | 98.217.123.167 | Comcast Cable |
| 2887 | 67.185.117.216 | Comcast Cable |
| 2888 | 67.181.21.219 | Comcast Cable |
| 2889 | 98.210.210.115 | Comcast Cable |
| 2890 | 76.31.57.22 | Comcast Cable |
| 2891 | 76.22.94.212 | Comcast Cable |
| 2892 | 67.172.175.23 | Comcast Cable |
| 2893 | 69.245.211.226 | Comcast Cable |
| 2894 | 98.220.0.157 | Comcast Cable |

| 2895 | 71.224.255.23 | Comcast Cable |
|------|---------------|---------------|
| 2896 | 75.71.224.210 | Comcast Cable |
| 2897 | 75.64.91.22 | Comcast Cable |
| 2898 | 174.53.135.28 | Comcast Cable |
| 2899 | 76.16.157.104 | Comcast Cable |
| 2900 | 67.174.120.165 | Comcast Cable |
| 2901 | 24.91.162.151 | Comcast Cable |
| 2902 | 71.226.131.207 | Comcast Cable |
| 2903 | 68.49.0.67 | Comcast Cable |
| 2904 | 98.220.6.242 | Comcast Cable |
| 2905 | 98.230.247.12 | Comcast Cable |
| 2906 | 67.169.152.59 | Comcast Cable |
| 2907 | 98.199.237.247 | Comcast Cable |
| 2908 | 69.245.148.60 | Comcast Cable |
| 2909 | 71.227.146.137 | Comcast Cable |
| 2910 | 67.190.21.141 | Comcast Cable |
| 2911 | 69.181.138.104 | Comcast Cable |
| 2912 | 76.28.224.66 | Comcast Cable |
| 2913 | 98.248.203.134 | Comcast Cable |
| 2914 | 75.73.197.168 | Comcast Cable |
| 2915 | 24.62.156.237 | Comcast Cable |
| 2916 | 24.6.168.171 | Comcast Cable |
| 2917 | 98.233.0.54 | Comcast Cable |
| 2918 | 24.0.182.186 | Comcast Cable |
| 2919 | 69.254.249.70 | Comcast Cable |
| 2920 | 76.22.70.107 | Comcast Cable |
| 2921 | 98.212.39.16 | Comcast Cable |

| 2922 | 24.99.213.179 | Comcast Cable |
|------|---------------|---------------|
| 2923 | 71.237.24.240 | Comcast Cable |
| 2924 | 98.234.84.157 | Comcast Cable |
| 2925 | 98.200.244.82 | Comcast Cable |
| 2926 | 174.59.41.162 | Comcast Cable |
| 2927 | 65.34.232.186 | Comcast Cable |
| 2928 | 67.185.191.77 | Comcast Cable |
| 2929 | 98.251.81.122 | Comcast Cable |
| 2930 | 69.247.138.34 | Comcast Cable |
| 2931 | 98.236.180.30 | Comcast Cable |
| 2932 | 71.232.215.185 | Comcast Cable |
| 2933 | 98.198.253.220 | Comcast Cable |
| 2934 | 76.19.216.73 | Comcast Cable |
| 2935 | 24.21.200.186 | Comcast Cable |
| 2936 | 68.59.48.183 | Comcast Cable |
| 2937 | 71.194.29.109 | Comcast Cable |
| 2938 | 76.113.53.92 | Comcast Cable |
| 2939 | 75.69.85.0 | Comcast Cable |
| 2940 | 24.61.20.12 | Comcast Cable |
| 2941 | 68.59.65.88 | Comcast Cable |
| 2942 | 67.169.184.245 | Comcast Cable |
| 2943 | 98.225.181.211 | Comcast Cable |
| 2944 | 174.49.223.220 | Comcast Cable |
| 2945 | 76.18.229.168 | Comcast Cable |
| 2946 | 98.214.27.151 | Comcast Cable |
| 2947 | 71.197.1.186 | Comcast Cable |
| 2948 | 76.26.81.187 | Comcast Cable |

| 2949 | 71.206.198.50 | Comcast Cable |
|------|---------------|---------------|
| 2950 | 68.59.185.102 | Comcast Cable |
| 2951 | 98.221.32.189 | Comcast Cable |
| 2952 | 24.5.174.3 | Comcast Cable |
| 2953 | 24.218.89.42 | Comcast Cable |
| 2954 | 67.165.121.8 | Comcast Cable |
| 2955 | 98.203.67.173 | Comcast Cable |
| 2956 | 98.210.39.112 | Comcast Cable |
| 2957 | 24.63.33.93 | Comcast Cable |
| 2958 | 98.223.75.16 | Comcast Cable |
| 2959 | 98.247.145.106 | Comcast Cable |
| 2960 | 76.107.36.218 | Comcast Cable |
| 2961 | 68.52.160.172 | Comcast Cable |
| 2962 | 76.127.119.33 | Comcast Cable |
| 2963 | 98.249.186.178 | Comcast Cable |
| 2964 | 98.226.126.2 | Comcast Cable |
| 2965 | 66.31.253.53 | Comcast Cable |
| 2966 | 71.202.5.47 | Comcast Cable |
| 2967 | 98.206.50.60 | Comcast Cable |
| 2968 | 68.57.255.107 | Comcast Cable |
| 2969 | 98.209.226.59 | Comcast Cable |
| 2970 | 76.24.136.30 | Comcast Cable |
| 2971 | 24.2.114.15 | Comcast Cable |
| 2972 | 71.59.49.116 | Comcast Cable |
| 2973 | 24.19.103.142 | Comcast Cable |
| 2974 | 68.51.49.208 | Comcast Cable |
| 2975 | 66.41.201.29 | Comcast Cable |

| 2976 | 69.254.241.55 | Comcast Cable |
|------|---------------|---------------|
| 2977 | 67.177.33.215 | Comcast Cable |
| 2978 | 24.34.191.168 | Comcast Cable |
| 2979 | 24.99.220.194 | Comcast Cable |
| 2980 | 71.200.190.190 | Comcast Cable |
| 2981 | 24.19.112.169 | Comcast Cable |
| 2982 | 24.14.85.1 | Comcast Cable |
| 2983 | 98.212.116.34 | Comcast Cable |
| 2984 | 24.23.57.125 | Comcast Cable |
| 2985 | 24.11.56.230 | Comcast Cable |
| 2986 | 98.220.50.2 | Comcast Cable |
| 2987 | 67.173.137.43 | Comcast Cable |
| 2988 | 69.139.101.143 | Comcast Cable |
| 2989 | 76.23.200.137 | Comcast Cable |
| 2990 | 98.232.50.129 | Comcast Cable |
| 2991 | 69.247.31.227 | Comcast Cable |
| 2992 | 98.237.4.36 | Comcast Cable |
| 2993 | 71.202.161.86 | Comcast Cable |
| 2994 | 67.190.250.113 | Comcast Cable |
| 2995 | 68.43.76.4 | Comcast Cable |
| 2996 | 67.172.219.148 | Comcast Cable |
| 2997 | 68.82.179.244 | Comcast Cable |
| 2998 | 69.142.166.41 | Comcast Cable |
| 2999 | 71.239.215.168 | Comcast Cable |
| 3000 | 68.50.76.189 | Comcast Cable |
| 3001 | 24.18.82.29 | Comcast Cable |
| 3002 | 69.143.164.48 | Comcast Cable |

| 3003 | 68.58.143.144 | Comcast Cable |
|------|---------------|---------------|
| 3004 | 71.204.218.16 | Comcast Cable |
| 3005 | 174.51.161.231 | Comcast Cable |
| 3006 | 69.244.128.138 | Comcast Cable |
| 3007 | 24.6.208.51 | Comcast Cable |
| 3008 | 98.243.22.153 | Comcast Cable |
| 3009 | 71.236.152.232 | Comcast Cable |
| 3010 | 24.17.105.62 | Comcast Cable |
| 3011 | 76.102.214.38 | Comcast Cable |
| 3012 | 71.62.200.89 | Comcast Cable |
| 3013 | 68.38.48.114 | Comcast Cable |
| 3014 | 71.233.117.193 | Comcast Cable |
| 3015 | 24.18.137.216 | Comcast Cable |
| 3016 | 98.224.69.177 | Comcast Cable |
| 3017 | 76.29.200.133 | Comcast Cable |
| 3018 | 24.1.33.239 | Comcast Cable |
| 3019 | 24.1.131.155 | Comcast Cable |
| 3020 | 24.16.236.178 | Comcast Cable |
| 3021 | 76.111.221.74 | Comcast Cable |
| 3022 | 76.116.9.22 | Comcast Cable |
| 3023 | 69.254.140.207 | Comcast Cable |
| 3024 | 66.176.90.146 | Comcast Cable |
| 3025 | 98.243.114.108 | Comcast Cable |
| 3026 | 76.111.69.53 | Comcast Cable |
| 3027 | 76.111.1.247 | Comcast Cable |
| 3028 | 24.7.98.135 | Comcast Cable |
| 3029 | 71.58.49.109 | Comcast Cable |

| 3030 | 71.228.143.29 | Comcast Cable |
|------|---------------|---------------|
| 3031 | 71.193.24.5 | Comcast Cable |
| 3032 | 98.246.149.20 | Comcast Cable |
| 3033 | 71.60.44.108 | Comcast Cable |
| 3034 | 76.110.11.89 | Comcast Cable |
| 3035 | 68.47.214.120 | Comcast Cable |
| 3036 | 66.30.115.117 | Comcast Cable |
| 3037 | 68.80.145.24 | Comcast Cable |
| 3038 | 76.28.47.79 | Comcast Cable |
| 3039 | 98.203.160.91 | Comcast Cable |
| 3040 | 68.35.110.25 | Comcast Cable |
| 3041 | 67.165.65.76 | Comcast Cable |
| 3042 | 24.22.241.76 | Comcast Cable |
| 3043 | 98.242.242.247 | Comcast Cable |
| 3044 | 76.118.56.73 | Comcast Cable |
| 3045 | 76.123.24.179 | Comcast Cable |
| 3046 | 71.228.182.10 | Comcast Cable |
| 3047 | 98.233.40.163 | Comcast Cable |
| 3048 | 174.55.82.61 | Comcast Cable |
| 3049 | 24.8.200.222 | Comcast Cable |
| 3050 | 68.46.237.183 | Comcast Cable |
| 3051 | 66.177.86.10 | Comcast Cable |
| 3052 | 24.6.80.202 | Comcast Cable |
| 3053 | 69.142.97.38 | Comcast Cable |
| 3054 | 71.232.126.49 | Comcast Cable |
| 3055 | 67.191.216.52 | Comcast Cable |
| 3056 | 67.183.129.145 | Comcast Cable |

| 3057 | 67.184.8.113 | Comcast Cable |
|------|--------------|---------------|
| 3058 | 24.19.232.210 | Comcast Cable |
| 3059 | 71.233.23.65 | Comcast Cable |
| 3060 | 76.114.57.113 | Comcast Cable |
| 3061 | 71.227.121.146 | Comcast Cable |
| 3062 | 98.213.32.68 | Comcast Cable |
| 3063 | 71.198.206.79 | Comcast Cable |
| 3064 | 98.255.0.184 | Comcast Cable |
| 3065 | 76.29.67.165 | Comcast Cable |
| 3066 | 67.171.192.247 | Comcast Cable |
| 3067 | 67.171.194.51 | Comcast Cable |
| 3068 | 174.51.125.215 | Comcast Cable |
| 3069 | 98.202.243.196 | Comcast Cable |
| 3070 | 75.67.96.231 | Comcast Cable |
| 3071 | 76.102.223.242 | Comcast Cable |
| 3072 | 98.247.155.165 | Comcast Cable |
| 3073 | 68.46.55.174 | Comcast Cable |
| 3074 | 24.23.8.190 | Comcast Cable |
| 3075 | 98.216.169.46 | Comcast Cable |
| 3076 | 24.1.218.189 | Comcast Cable |
| 3077 | 71.231.233.49 | Comcast Cable |
| 3078 | 24.6.210.2 | Comcast Cable |
| 3079 | 98.234.99.205 | Comcast Cable |
| 3080 | 76.121.45.211 | Comcast Cable |
| 3081 | 75.71.161.233 | Comcast Cable |
| 3082 | 76.29.58.176 | Comcast Cable |
| 3083 | 67.184.112.193 | Comcast Cable |

| 3084 | 98.222.200.7 | Comcast Cable |
|------|--------------|---------------|
| 3085 | 71.205.237.165 | Comcast Cable |
| 3086 | 24.13.111.79 | Comcast Cable |
| 3087 | 98.209.11.104 | Comcast Cable |
| 3088 | 24.0.76.49 | Comcast Cable |
| 3089 | 24.17.170.176 | Comcast Cable |
| 3090 | 98.202.243.124 | Comcast Cable |
| 3091 | 67.183.118.208 | Comcast Cable |
| 3092 | 71.198.40.209 | Comcast Cable |
| 3093 | 24.0.221.164 | Comcast Cable |
| 3094 | 71.239.81.119 | Comcast Cable |
| 3095 | 66.56.58.61 | Comcast Cable |
| 3096 | 71.237.95.24 | Comcast Cable |
| 3097 | 71.196.233.83 | Comcast Cable |
| 3098 | 71.59.240.103 | Comcast Cable |
| 3099 | 76.102.115.125 | Comcast Cable |
| 3100 | 98.200.133.52 | Comcast Cable |
| 3101 | 76.110.228.62 | Comcast Cable |
| 3102 | 67.165.158.58 | Comcast Cable |
| 3103 | 67.172.220.63 | Comcast Cable |
| 3104 | 98.219.233.13 | Comcast Cable |
| 3105 | 71.207.144.144 | Comcast Cable |
| 3106 | 75.69.61.183 | Comcast Cable |
| 3107 | 68.58.34.123 | Comcast Cable |
| 3108 | 174.61.42.110 | Comcast Cable |
| 3109 | 76.120.128.227 | Comcast Cable |
| 3110 | 76.120.104.35 | Comcast Cable |

| 3111 | 71.228.47.24 | Comcast Cable |
|------|--------------|---------------|
| 3112 | 24.3.164.196 | Comcast Cable |
| 3113 | 76.120.32.215 | Comcast Cable |
| 3114 | 98.207.220.109 | Comcast Cable |
| 3115 | 68.44.96.221 | Comcast Cable |
| 3116 | 98.230.199.34 | Comcast Cable |
| 3117 | 71.205.50.210 | Comcast Cable |
| 3118 | 24.99.226.213 | Comcast Cable |
| 3119 | 67.189.118.37 | Comcast Cable |
| 3120 | 67.172.109.214 | Comcast Cable |
| 3121 | 67.176.171.10 | Comcast Cable |
| 3122 | 174.55.205.148 | Comcast Cable |
| 3123 | 98.242.184.146 | Comcast Cable |
| 3124 | 76.99.224.84 | Comcast Cable |
| 3125 | 98.210.244.106 | Comcast Cable |
| 3126 | 174.60.138.195 | Comcast Cable |
| 3127 | 98.193.22.122 | Comcast Cable |
| 3128 | 71.232.69.216 | Comcast Cable |
| 3129 | 98.193.97.21 | Comcast Cable |
| 3130 | 98.234.172.76 | Comcast Cable |
| 3131 | 174.54.149.190 | Comcast Cable |
| 3132 | 66.176.33.253 | Comcast Cable |
| 3133 | 24.1.38.171 | Comcast Cable |
| 3134 | 98.243.169.10 | Comcast Cable |
| 3135 | 68.63.116.8 | Comcast Cable |
| 3136 | 67.171.253.119 | Comcast Cable |
| 3137 | 24.130.165.143 | Comcast Cable |

| 3138 | 98.202.8.68 | Comcast Cable |
|------|-------------|---------------|
| 3139 | 76.101.214.239 | Comcast Cable |
| 3140 | 174.55.219.90 | Comcast Cable |
| 3141 | 71.194.145.151 | Comcast Cable |
| 3142 | 71.227.153.215 | Comcast Cable |
| 3143 | 69.138.76.135 | Comcast Cable |
| 3144 | 69.246.60.173 | Comcast Cable |
| 3145 | 67.165.251.216 | Comcast Cable |
| 3146 | 71.232.224.93 | Comcast Cable |
| 3147 | 76.111.36.44 | Comcast Cable |
| 3148 | 76.106.209.172 | Comcast Cable |
| 3149 | 67.169.67.214 | Comcast Cable |
| 3150 | 67.183.69.60 | Comcast Cable |
| 3151 | 67.160.63.234 | Comcast Cable |
| 3152 | 24.17.165.96 | Comcast Cable |
| 3153 | 67.177.227.158 | Comcast Cable |
| 3154 | 98.248.196.10 | Comcast Cable |
| 3155 | 24.0.1.88 | Comcast Cable |
| 3156 | 76.29.101.225 | Comcast Cable |
| 3157 | 24.2.139.246 | Comcast Cable |
| 3158 | 67.170.88.241 | Comcast Cable |
| 3159 | 98.213.37.57 | Comcast Cable |
| 3160 | 76.109.254.23 | Comcast Cable |
| 3161 | 98.203.119.52 | Comcast Cable |
| 3162 | 98.246.99.6 | Comcast Cable |
| 3163 | 174.59.60.92 | Comcast Cable |
| 3164 | 66.176.48.91 | Comcast Cable |

| 3165 | 24.99.153.129 | Comcast Cable |
|------|---------------|---------------|
| 3166 | 98.228.21.189 | Comcast Cable |
| 3167 | 75.65.197.230 | Comcast Cable |
| 3168 | 24.129.48.139 | Comcast Cable |
| 3169 | 68.38.74.97 | Comcast Cable |
| 3170 | 76.120.229.140 | Comcast Cable |
| 3171 | 71.192.5.146 | Comcast Cable |
| 3172 | 76.21.241.250 | Comcast Cable |
| 3173 | 24.129.57.62 | Comcast Cable |
| 3174 | 24.129.120.77 | Comcast Cable |
| 3175 | 69.181.135.69 | Comcast Cable |
| 3176 | 67.175.168.96 | Comcast Cable |
| 3177 | 67.167.201.194 | Comcast Cable |
| 3178 | 71.230.158.122 | Comcast Cable |
| 3179 | 67.186.145.152 | Comcast Cable |
| 3180 | 71.193.221.209 | Comcast Cable |
| 3181 | 67.169.243.247 | Comcast Cable |
| 3182 | 24.22.126.31 | Comcast Cable |
| 3183 | 24.5.12.72 | Comcast Cable |
| 3184 | 24.20.144.18 | Comcast Cable |
| 3185 | 76.20.141.255 | Comcast Cable |
| 3186 | 69.244.238.60 | Comcast Cable |
| 3187 | 24.17.84.183 | Comcast Cable |
| 3188 | 68.44.195.67 | Comcast Cable |
| 3189 | 76.102.37.28 | Comcast Cable |
| 3190 | 174.58.94.80 | Comcast Cable |
| 3191 | 71.198.142.123 | Comcast Cable |

| 3192 | 98.213.169.30 | Comcast Cable |
|------|---------------|---------------|
| 3193 | 69.242.184.202 | Comcast Cable |
| 3194 | 24.10.95.64 | Comcast Cable |
| 3195 | 71.197.203.58 | Comcast Cable |
| 3196 | 69.254.232.91 | Comcast Cable |
| 3197 | 75.74.53.182 | Comcast Cable |
| 3198 | 68.41.228.160 | Comcast Cable |
| 3199 | 76.30.56.252 | Comcast Cable |
| 3200 | 76.16.15.206 | Comcast Cable |
| 3201 | 98.244.153.163 | Comcast Cable |
| 3202 | 68.42.59.95 | Comcast Cable |
| 3203 | 67.176.150.223 | Comcast Cable |
| 3204 | 24.60.73.251 | Comcast Cable |
| 3205 | 67.177.4.225 | Comcast Cable |
| 3206 | 24.21.172.177 | Comcast Cable |
| 3207 | 69.136.202.199 | Comcast Cable |
| 3208 | 98.202.217.186 | Comcast Cable |
| 3209 | 69.181.97.71 | Comcast Cable |
| 3210 | 75.69.62.94 | Comcast Cable |
| 3211 | 98.228.44.124 | Comcast Cable |
| 3212 | 67.169.21.179 | Comcast Cable |
| 3213 | 98.238.238.200 | Comcast Cable |
| 3214 | 67.180.147.158 | Comcast Cable |
| 3215 | 76.103.41.27 | Comcast Cable |
| 3216 | 24.17.191.24 | Comcast Cable |
| 3217 | 24.12.59.22 | Comcast Cable |
| 3218 | 67.160.174.222 | Comcast Cable |

| 3219 | 71.229.90.26 | Comcast Cable |
|------|--------------|---------------|
| 3220 | 98.232.232.224 | Comcast Cable |
| 3221 | 66.31.211.36 | Comcast Cable |
| 3222 | 24.99.125.46 | Comcast Cable |
| 3223 | 174.49.11.149 | Comcast Cable |
| 3224 | 24.6.136.40 | Comcast Cable |
| 3225 | 76.97.179.112 | Comcast Cable |
| 3226 | 65.96.9.239 | Comcast Cable |
| 3227 | 98.247.113.123 | Comcast Cable |
| 3228 | 76.122.25.190 | Comcast Cable |
| 3229 | 24.0.82.63 | Comcast Cable |
| 3230 | 69.180.8.185 | Comcast Cable |
| 3231 | 76.121.235.35 | Comcast Cable |
| 3232 | 98.251.182.51 | Comcast Cable |
| 3233 | 24.128.35.12 | Comcast Cable |
| 3234 | 98.211.106.42 | Comcast Cable |
| 3235 | 67.176.114.29 | Comcast Cable |
| 3236 | 76.18.199.240 | Comcast Cable |
| 3237 | 68.48.227.151 | Comcast Cable |
| 3238 | 67.189.7.146 | Comcast Cable |
| 3239 | 98.247.80.31 | Comcast Cable |
| 3240 | 76.28.244.249 | Comcast Cable |
| 3241 | 76.26.31.223 | Comcast Cable |
| 3242 | 76.23.115.8 | Comcast Cable |
| 3243 | 71.57.136.84 | Comcast Cable |
| 3244 | 24.245.4.174 | Comcast Cable |
| 3245 | 98.248.202.103 | Comcast Cable |

| 3246 | 71.197.75.203 | Comcast Cable |
|------|---------------|---------------|
| 3247 | 71.196.212.139 | Comcast Cable |
| 3248 | 68.33.185.128 | Comcast Cable |
| 3249 | 98.232.118.205 | Comcast Cable |
| 3250 | 76.30.62.86 | Comcast Cable |
| 3251 | 67.160.203.114 | Comcast Cable |
| 3252 | 76.123.106.233 | Comcast Cable |
| 3253 | 69.242.190.245 | Comcast Cable |
| 3254 | 98.230.41.28 | Comcast Cable |
| 3255 | 69.246.0.179 | Comcast Cable |
| 3256 | 68.48.208.246 | Comcast Cable |
| 3257 | 66.229.113.135 | Comcast Cable |
| 3258 | 76.31.7.152 | Comcast Cable |
| 3259 | 98.213.72.45 | Comcast Cable |
| 3260 | 66.31.42.20 | Comcast Cable |
| 3261 | 76.23.78.89 | Comcast Cable |
| 3262 | 98.222.155.123 | Comcast Cable |
| 3263 | 98.237.133.237 | Comcast Cable |
| 3264 | 68.54.110.228 | Comcast Cable |
| 3265 | 98.208.106.255 | Comcast Cable |
| 3266 | 69.139.112.60 | Comcast Cable |
| 3267 | 98.223.121.178 | Comcast Cable |
| 3268 | 69.242.188.60 | Comcast Cable |
| 3269 | 71.229.132.131 | Comcast Cable |
| 3270 | 98.254.227.203 | Comcast Cable |
| 3271 | 98.208.205.149 | Comcast Cable |
| 3272 | 67.189.72.119 | Comcast Cable |

| 3273 | 71.236.211.72 | Comcast Cable |
|------|---------------|---------------|
| 3274 | 67.173.45.98 | Comcast Cable |
| 3275 | 24.20.119.135 | Comcast Cable |
| 3276 | 71.224.200.28 | Comcast Cable |
| 3277 | 75.71.182.77 | Comcast Cable |
| 3278 | 68.62.163.147 | Comcast Cable |
| 3279 | 71.194.105.157 | Comcast Cable |
| 3280 | 98.202.114.238 | Comcast Cable |
| 3281 | 68.227.6.19 | Cox Communications |
| 3282 | 68.105.141.180 | Cox Communications |
| 3283 | 70.173.30.10 | Cox Communications |
| 3284 | 70.172.194.83 | Cox Communications |
| 3285 | 68.15.156.215 | Cox Communications |
| 3286 | 68.3.112.40 | Cox Communications |
| 3287 | 70.189.188.146 | Cox Communications |
| 3288 | 72.193.165.168 | Cox Communications |
| 3289 | 70.180.50.193 | Cox Communications |
| 3290 | 68.106.246.194 | Cox Communications |
| 3291 | 98.170.199.85 | Cox Communications |
| 3292 | 72.218.106.40 | Cox Communications |
| 3293 | 68.224.52.54 | Cox Communications |
| 3294 | 174.69.131.103 | Cox Communications |
| 3295 | 68.12.239.72 | Cox Communications |
| 3296 | 68.109.15.220 | Cox Communications |
| 3297 | 98.184.163.137 | Cox Communications |
| 3298 | 98.168.254.223 | Cox Communications |
| 3299 | 68.10.168.207 | Cox Communications |

| 3300 | 68.108.253.245 | Cox Communications |
| 3301 | 24.253.1.66 | Cox Communications |
| 3302 | 68.1.23.166 | Cox Communications |
| 3303 | 72.213.129.165 | Cox Communications |
| 3304 | 70.168.8.18 | Cox Communications |
| 3305 | 68.231.124.79 | Cox Communications |
| 3306 | 72.200.172.67 | Cox Communications |
| 3307 | 98.160.221.114 | Cox Communications |
| 3308 | 70.171.223.77 | Cox Communications |
| 3309 | 68.9.221.27 | Cox Communications |
| 3310 | 98.185.250.15 | Cox Communications |
| 3311 | 68.13.159.63 | Cox Communications |
| 3312 | 72.222.143.218 | Cox Communications |
| 3313 | 72.196.243.158 | Cox Communications |
| 3314 | 70.189.182.16 | Cox Communications |
| 3315 | 72.213.129.128 | Cox Communications |
| 3316 | 72.193.221.176 | Cox Communications |
| 3317 | 24.248.65.199 | Cox Communications |
| 3318 | 68.106.26.36 | Cox Communications |
| 3319 | 98.167.204.8 | Cox Communications |
| 3320 | 68.226.56.70 | Cox Communications |
| 3321 | 70.189.81.198 | Cox Communications |
| 3322 | 98.171.175.165 | Cox Communications |
| 3323 | 98.191.240.123 | Cox Communications |
| 3324 | 68.0.125.70 | Cox Communications |
| 3325 | 70.160.93.24 | Cox Communications |
| 3326 | 68.231.216.158 | Cox Communications |

| 3327 | 68.104.114.65 | Cox Communications |
|------|---------------|--------------------|
| 3328 | 72.223.9.147 | Cox Communications |
| 3329 | 68.224.46.146 | Cox Communications |
| 3330 | 98.165.139.34 | Cox Communications |
| 3331 | 70.160.213.87 | Cox Communications |
| 3332 | 68.103.84.182 | Cox Communications |
| 3333 | 68.108.13.171 | Cox Communications |
| 3334 | 68.8.171.234 | Cox Communications |
| 3335 | 72.192.170.183 | Cox Communications |
| 3336 | 98.165.130.177 | Cox Communications |
| 3337 | 72.221.88.51 | Cox Communications |
| 3338 | 68.8.212.190 | Cox Communications |
| 3339 | 68.14.222.53 | Cox Communications |
| 3340 | 68.96.174.245 | Cox Communications |
| 3341 | 98.177.237.23 | Cox Communications |
| 3342 | 68.6.121.169 | Cox Communications |
| 3343 | 24.252.13.252 | Cox Communications |
| 3344 | 68.12.230.199 | Cox Communications |
| 3345 | 68.110.180.152 | Cox Communications |
| 3346 | 98.169.107.29 | Cox Communications |
| 3347 | 70.173.89.194 | Cox Communications |
| 3348 | 68.14.90.32 | Cox Communications |
| 3349 | 98.174.206.241 | Cox Communications |
| 3350 | 72.207.207.247 | Cox Communications |
| 3351 | 72.200.111.191 | Cox Communications |
| 3352 | 68.7.0.73 | Cox Communications |
| 3353 | 70.162.83.226 | Cox Communications |

| 3354 | 72.199.216.168 | Cox Communications |
|------|----------------|--------------------|
| 3355 | 70.174.115.179 | Cox Communications |
| 3356 | 24.252.142.102 | Cox Communications |
| 3357 | 68.97.36.92 | Cox Communications |
| 3358 | 174.69.208.128 | Cox Communications |
| 3359 | 70.161.253.125 | Cox Communications |
| 3360 | 24.250.138.121 | Cox Communications |
| 3361 | 68.3.217.143 | Cox Communications |
| 3362 | 68.225.59.157 | Cox Communications |
| 3363 | 98.185.236.23 | Cox Communications |
| 3364 | 70.177.228.8 | Cox Communications |
| 3365 | 24.252.200.129 | Cox Communications |
| 3366 | 70.181.244.122 | Cox Communications |
| 3367 | 70.161.134.119 | Cox Communications |
| 3368 | 98.180.193.175 | Cox Communications |
| 3369 | 70.170.77.146 | Cox Communications |
| 3370 | 68.111.82.122 | Cox Communications |
| 3371 | 24.251.47.30 | Cox Communications |
| 3372 | 98.191.201.66 | Cox Communications |
| 3373 | 68.231.247.25 | Cox Communications |
| 3374 | 72.220.244.230 | Cox Communications |
| 3375 | 68.111.237.232 | Cox Communications |
| 3376 | 68.2.59.6 | Cox Communications |
| 3377 | 68.98.42.200 | Cox Communications |
| 3378 | 68.104.245.235 | Cox Communications |
| 3379 | 72.197.70.164 | Cox Communications |
| 3380 | 68.0.143.115 | Cox Communications |

| 3381 | 98.177.229.53 | Cox Communications |
|------|---------------|--------------------|
| 3382 | 70.190.131.247 | Cox Communications |
| 3383 | 68.107.0.192 | Cox Communications |
| 3384 | 70.178.147.102 | Cox Communications |
| 3385 | 98.183.168.184 | Cox Communications |
| 3386 | 68.228.254.205 | Cox Communications |
| 3387 | 70.170.54.182 | Cox Communications |
| 3388 | 68.227.62.25 | Cox Communications |
| 3389 | 24.255.145.113 | Cox Communications |
| 3390 | 68.12.124.87 | Cox Communications |
| 3391 | 24.254.12.56 | Cox Communications |
| 3392 | 98.161.6.232 | Cox Communications |
| 3393 | 68.14.25.172 | Cox Communications |
| 3394 | 68.101.215.209 | Cox Communications |
| 3395 | 174.65.106.46 | Cox Communications |
| 3396 | 68.6.34.246 | Cox Communications |
| 3397 | 98.165.199.152 | Cox Communications |
| 3398 | 72.207.74.221 | Cox Communications |
| 3399 | 98.177.242.154 | Cox Communications |
| 3400 | 68.101.252.118 | Cox Communications |
| 3401 | 68.227.20.129 | Cox Communications |
| 3402 | 68.5.152.203 | Cox Communications |
| 3403 | 98.174.206.81 | Cox Communications |
| 3404 | 24.254.155.121 | Cox Communications |
| 3405 | 98.190.243.4 | Cox Communications |
| 3406 | 98.184.159.22 | Cox Communications |
| 3407 | 72.202.130.74 | Cox Communications |

| 3408 | 72.194.103.19 | Cox Communications |
|------|---------------|--------------------|
| 3409 | 68.103.76.170 | Cox Communications |
| 3410 | 70.190.151.86 | Cox Communications |
| 3411 | 68.105.167.221 | Cox Communications |
| 3412 | 98.181.42.18 | Cox Communications |
| 3413 | 98.183.158.223 | Cox Communications |
| 3414 | 68.230.220.141 | Cox Communications |
| 3415 | 70.161.66.27 | Cox Communications |
| 3416 | 72.209.150.115 | Cox Communications |
| 3417 | 72.208.161.244 | Cox Communications |
| 3418 | 98.166.179.2 | Cox Communications |
| 3419 | 68.102.211.2 | Cox Communications |
| 3420 | 174.69.140.44 | Cox Communications |
| 3421 | 68.3.103.105 | Cox Communications |
| 3422 | 72.221.120.248 | Cox Communications |
| 3423 | 68.7.209.121 | Cox Communications |
| 3424 | 70.179.134.1 | Cox Communications |
| 3425 | 72.218.151.6 | Cox Communications |
| 3426 | 70.176.185.243 | Cox Communications |
| 3427 | 72.204.167.91 | Cox Communications |
| 3428 | 72.204.129.240 | Cox Communications |
| 3429 | 174.65.127.204 | Cox Communications |
| 3430 | 70.181.92.186 | Cox Communications |
| 3431 | 24.251.71.135 | Cox Communications |
| 3432 | 98.165.47.54 | Cox Communications |
| 3433 | 68.103.230.170 | Cox Communications |
| 3434 | 70.176.5.100 | Cox Communications |

| 3435 | 98.165.15.240 | Cox Communications |
|------|---------------|--------------------|
| 3436 | 68.104.65.184 | Cox Communications |
| 3437 | 68.10.217.24 | Cox Communications |
| 3438 | 68.111.202.244 | Cox Communications |
| 3439 | 68.9.71.139 | Cox Communications |
| 3440 | 24.254.82.202 | Cox Communications |
| 3441 | 174.73.11.24 | Cox Communications |
| 3442 | 70.183.115.216 | Cox Communications |
| 3443 | 68.110.243.51 | Cox Communications |
| 3444 | 68.0.162.174 | Cox Communications |
| 3445 | 68.0.121.56 | Cox Communications |
| 3446 | 68.12.37.84 | Cox Communications |
| 3447 | 68.97.206.54 | Cox Communications |
| 3448 | 68.2.187.165 | Cox Communications |
| 3449 | 72.223.43.94 | Cox Communications |
| 3450 | 68.103.249.5 | Cox Communications |
| 3451 | 68.13.108.226 | Cox Communications |
| 3452 | 174.73.108.60 | Cox Communications |
| 3453 | 98.164.15.53 | Cox Communications |
| 3454 | 70.170.84.27 | Cox Communications |
| 3455 | 70.190.152.39 | Cox Communications |
| 3456 | 68.8.213.252 | Cox Communications |
| 3457 | 68.225.120.52 | Cox Communications |
| 3458 | 72.207.76.240 | Cox Communications |
| 3459 | 68.231.197.137 | Cox Communications |
| 3460 | 72.204.154.178 | Cox Communications |
| 3461 | 68.97.28.215 | Cox Communications |

| 3462 | 70.191.90.141 | Cox Communications |
|------|---------------|--------------------|
| 3463 | 68.97.196.182 | Cox Communications |
| 3464 | 68.10.141.244 | Cox Communications |
| 3465 | 68.109.118.159 | Cox Communications |
| 3466 | 72.215.215.130 | Cox Communications |
| 3467 | 70.181.241.189 | Cox Communications |
| 3468 | 72.220.56.102 | Cox Communications |
| 3469 | 72.215.111.95 | Cox Communications |
| 3470 | 68.230.133.30 | Cox Communications |
| 3471 | 24.255.138.240 | Cox Communications |
| 3472 | 70.189.190.145 | Cox Communications |
| 3473 | 70.162.15.252 | Cox Communications |
| 3474 | 24.56.51.63 | Cox Communications |
| 3475 | 174.66.173.62 | Cox Communications |
| 3476 | 68.13.112.141 | Cox Communications |
| 3477 | 72.199.174.188 | Cox Communications |
| 3478 | 72.208.12.90 | Cox Communications |
| 3479 | 72.219.148.169 | Cox Communications |
| 3480 | 72.211.180.111 | Cox Communications |
| 3481 | 70.178.155.203 | Cox Communications |
| 3482 | 24.251.148.204 | Cox Communications |
| 3483 | 98.162.175.126 | Cox Communications |
| 3484 | 174.69.145.123 | Cox Communications |
| 3485 | 72.207.71.127 | Cox Communications |
| 3486 | 68.98.106.212 | Cox Communications |
| 3487 | 68.102.177.46 | Cox Communications |
| 3488 | 72.215.110.101 | Cox Communications |

| 3489 | 68.231.157.124 | Cox Communications |
|------|----------------|--------------------|
| 3490 | 68.227.86.91 | Cox Communications |
| 3491 | 68.8.224.178 | Cox Communications |
| 3492 | 70.165.168.74 | Cox Communications |
| 3493 | 24.254.249.230 | Cox Communications |
| 3494 | 70.178.38.251 | Cox Communications |
| 3495 | 68.9.239.169 | Cox Communications |
| 3496 | 68.5.213.68 | Cox Communications |
| 3497 | 72.200.29.250 | Cox Communications |
| 3498 | 24.251.24.192 | Cox Communications |
| 3499 | 68.109.139.18 | Cox Communications |
| 3500 | 68.98.68.38 | Cox Communications |
| 3501 | 72.213.49.208 | Cox Communications |
| 3502 | 68.231.36.226 | Cox Communications |
| 3503 | 68.13.130.147 | Cox Communications |
| 3504 | 68.102.83.148 | Cox Communications |
| 3505 | 68.97.105.242 | Cox Communications |
| 3506 | 68.103.231.224 | Cox Communications |
| 3507 | 98.170.248.87 | Cox Communications |
| 3508 | 68.6.93.3 | Cox Communications |
| 3509 | 98.190.243.22 | Cox Communications |
| 3510 | 24.252.200.29 | Cox Communications |
| 3511 | 68.231.37.13 | Cox Communications |
| 3512 | 68.8.150.160 | Cox Communications |
| 3513 | 72.201.65.234 | Cox Communications |
| 3514 | 70.160.74.158 | Cox Communications |
| 3515 | 68.96.67.16 | Cox Communications |

| 3516 | 72.222.229.248 | Cox Communications |
|---|---|---|
| 3517 | 68.2.126.71 | Cox Communications |
| 3518 | 70.160.161.105 | Cox Communications |
| 3519 | 72.192.62.247 | Cox Communications |
| 3520 | 68.227.61.5 | Cox Communications |
| 3521 | 72.219.7.130 | Cox Communications |
| 3522 | 24.255.216.97 | Cox Communications |
| 3523 | 68.97.36.100 | Cox Communications |
| 3524 | 68.12.169.63 | Cox Communications |
| 3525 | 24.251.204.46 | Cox Communications |
| 3526 | 98.165.103.210 | Cox Communications |
| 3527 | 68.229.138.20 | Cox Communications |
| 3528 | 72.197.181.166 | Cox Communications |
| 3529 | 70.184.94.17 | Cox Communications |
| 3530 | 98.183.167.145 | Cox Communications |
| 3531 | 98.165.102.113 | Cox Communications |
| 3532 | 70.164.183.81 | Cox Communications |
| 3533 | 68.108.40.134 | Cox Communications |
| 3534 | 68.227.243.183 | Cox Communications |
| 3535 | 72.220.136.36 | Cox Communications |
| 3536 | 68.226.81.215 | Cox Communications |
| 3537 | 68.5.150.158 | Cox Communications |
| 3538 | 70.178.115.69 | Cox Communications |
| 3539 | 70.188.241.9 | Cox Communications |
| 3540 | 72.194.211.140 | Cox Communications |
| 3541 | 68.110.122.18 | Cox Communications |
| 3542 | 24.255.59.246 | Cox Communications |

| 3543 | 68.7.142.193 | Cox Communications |
|------|--------------|--------------------|
| 3544 | 72.207.87.218 | Cox Communications |
| 3545 | 72.201.223.203 | Cox Communications |
| 3546 | 72.207.66.36 | Cox Communications |
| 3547 | 68.99.216.107 | Cox Communications |
| 3548 | 72.200.221.163 | Cox Communications |
| 3549 | 70.160.226.221 | Cox Communications |
| 3550 | 72.208.174.238 | Cox Communications |
| 3551 | 68.99.133.9 | Cox Communications |
| 3552 | 98.177.199.28 | Cox Communications |
| 3553 | 98.169.123.123 | Cox Communications |
| 3554 | 68.96.107.113 | Cox Communications |
| 3555 | 174.65.106.235 | Cox Communications |
| 3556 | 72.197.38.158 | Cox Communications |
| 3557 | 68.7.37.54 | Cox Communications |
| 3558 | 24.56.62.109 | Cox Communications |
| 3559 | 70.176.217.83 | Cox Communications |
| 3560 | 72.192.127.65 | Cox Communications |
| 3561 | 68.8.76.187 | Cox Communications |
| 3562 | 68.102.89.152 | Cox Communications |
| 3563 | 68.111.154.41 | Cox Communications |
| 3564 | 70.162.94.228 | Cox Communications |
| 3565 | 98.165.249.89 | Cox Communications |
| 3566 | 72.211.171.185 | Cox Communications |
| 3567 | 70.174.9.123 | Cox Communications |
| 3568 | 68.13.220.155 | Cox Communications |
| 3569 | 68.12.203.234 | Cox Communications |

| 3570 | 70.181.153.22 | Cox Communications |
|------|---------------|--------------------|
| 3571 | 70.164.176.242 | Cox Communications |
| 3572 | 68.11.178.75 | Cox Communications |
| 3573 | 72.194.70.241 | Cox Communications |
| 3574 | 72.197.182.95 | Cox Communications |
| 3575 | 174.71.106.151 | Cox Communications |
| 3576 | 70.181.98.122 | Cox Communications |
| 3577 | 72.216.4.52 | Cox Communications |
| 3578 | 72.219.61.37 | Cox Communications |
| 3579 | 68.99.29.188 | Cox Communications |
| 3580 | 70.181.177.81 | Cox Communications |
| 3581 | 174.69.118.222 | Cox Communications |
| 3582 | 98.166.57.9 | Cox Communications |
| 3583 | 98.162.157.90 | Cox Communications |
| 3584 | 68.6.47.191 | Cox Communications |
| 3585 | 70.189.114.201 | Cox Communications |
| 3586 | 98.166.62.132 | Cox Communications |
| 3587 | 98.171.166.104 | Cox Communications |
| 3588 | 68.12.170.204 | Cox Communications |
| 3589 | 174.65.132.215 | Cox Communications |
| 3590 | 68.6.150.203 | Cox Communications |
| 3591 | 68.0.179.188 | Cox Communications |
| 3592 | 70.173.0.131 | Cox Communications |
| 3593 | 70.181.66.194 | Cox Communications |
| 3594 | 98.169.51.1 | Cox Communications |
| 3595 | 98.182.30.109 | Cox Communications |
| 3596 | 70.171.231.135 | Cox Communications |

| 3597 | 24.234.95.22 | Cox Communications |
|------|--------------|--------------------|
| 3598 | 72.211.192.208 | Cox Communications |
| 3599 | 68.10.250.27 | Cox Communications |
| 3600 | 68.6.230.12 | Cox Communications |
| 3601 | 98.185.26.72 | Cox Communications |
| 3602 | 72.218.22.37 | Cox Communications |
| 3603 | 68.97.134.18 | Cox Communications |
| 3604 | 68.9.240.226 | Cox Communications |
| 3605 | 68.103.40.217 | Cox Communications |
| 3606 | 98.189.255.46 | Cox Communications |
| 3607 | 72.205.35.137 | Cox Communications |
| 3608 | 72.193.254.11 | Cox Communications |
| 3609 | 72.221.77.247 | Cox Communications |
| 3610 | 68.13.100.175 | Cox Communications |
| 3611 | 70.174.69.102 | Cox Communications |
| 3612 | 68.103.75.77 | Cox Communications |
| 3613 | 68.3.111.119 | Cox Communications |
| 3614 | 174.67.230.169 | Cox Communications |
| 3615 | 68.12.74.220 | Cox Communications |
| 3616 | 72.219.138.153 | Cox Communications |
| 3617 | 70.190.131.182 | Cox Communications |
| 3618 | 98.183.130.175 | Cox Communications |
| 3619 | 68.10.141.107 | Cox Communications |
| 3620 | 98.165.245.199 | Cox Communications |
| 3621 | 70.189.109.138 | Cox Communications |
| 3622 | 70.173.152.139 | Cox Communications |
| 3623 | 68.111.198.160 | Cox Communications |

| 3624 | 72.207.67.245 | Cox Communications |
|------|---------------|--------------------|
| 3625 | 70.180.69.238 | Cox Communications |
| 3626 | 68.111.218.20 | Cox Communications |
| 3627 | 24.252.107.207 | Cox Communications |
| 3628 | 98.163.100.102 | Cox Communications |
| 3629 | 68.5.58.86 | Cox Communications |
| 3630 | 70.171.171.30 | Cox Communications |
| 3631 | 98.171.184.175 | Cox Communications |
| 3632 | 70.174.51.51 | Cox Communications |
| 3633 | 72.202.201.131 | Cox Communications |
| 3634 | 68.108.208.196 | Cox Communications |
| 3635 | 24.255.11.149 | Cox Communications |
| 3636 | 68.108.165.88 | Cox Communications |
| 3637 | 68.101.254.10 | Cox Communications |
| 3638 | 70.179.134.17 | Cox Communications |
| 3639 | 68.12.245.21 | Cox Communications |
| 3640 | 68.6.199.130 | Cox Communications |
| 3641 | 72.199.19.67 | Cox Communications |
| 3642 | 72.216.27.165 | Cox Communications |
| 3643 | 70.186.202.236 | Cox Communications |
| 3644 | 68.104.68.71 | Cox Communications |
| 3645 | 68.105.212.226 | Cox Communications |
| 3646 | 98.169.104.166 | Cox Communications |
| 3647 | 98.165.58.116 | Cox Communications |
| 3648 | 68.103.254.143 | Cox Communications |
| 3649 | 68.8.216.145 | Cox Communications |
| 3650 | 68.109.12.80 | Cox Communications |

| 3651 | 70.181.140.148 | Cox Communications |
|------|----------------|--------------------|
| 3652 | 72.221.70.5 | Cox Communications |
| 3653 | 72.193.77.54 | Cox Communications |
| 3654 | 98.164.230.233 | Cox Communications |
| 3655 | 68.230.94.82 | Cox Communications |
| 3656 | 98.185.158.32 | Cox Communications |
| 3657 | 24.254.240.43 | Cox Communications |
| 3658 | 68.224.13.96 | Cox Communications |
| 3659 | 70.180.70.43 | Cox Communications |
| 3660 | 68.97.156.243 | Cox Communications |
| 3661 | 68.102.237.45 | Cox Communications |
| 3662 | 24.251.247.95 | Cox Communications |
| 3663 | 68.11.104.78 | Cox Communications |
| 3664 | 72.220.26.43 | Cox Communications |
| 3665 | 68.103.95.108 | Cox Communications |
| 3666 | 70.187.230.94 | Cox Communications |
| 3667 | 68.107.79.224 | Cox Communications |
| 3668 | 72.201.164.11 | Cox Communications |
| 3669 | 70.179.168.48 | Cox Communications |
| 3670 | 68.103.43.79 | Cox Communications |
| 3671 | 70.170.105.172 | Cox Communications |
| 3672 | 70.181.183.125 | Cox Communications |
| 3673 | 98.176.101.235 | Cox Communications |
| 3674 | 68.230.112.203 | Cox Communications |
| 3675 | 68.226.244.241 | Cox Communications |
| 3676 | 68.227.55.48 | Cox Communications |
| 3677 | 68.225.115.139 | Cox Communications |

| 3678 | 98.176.219.170 | Cox Communications |
|------|----------------|--------------------|
| 3679 | 72.193.120.74 | Cox Communications |
| 3680 | 98.183.137.30 | Cox Communications |
| 3681 | 68.229.130.176 | Cox Communications |
| 3682 | 24.255.21.28 | Cox Communications |
| 3683 | 98.186.180.16 | Cox Communications |
| 3684 | 68.108.253.207 | Cox Communications |
| 3685 | 68.228.79.226 | Cox Communications |
| 3686 | 98.164.253.40 | Cox Communications |
| 3687 | 24.253.157.143 | Cox Communications |
| 3688 | 68.7.41.73 | Cox Communications |
| 3689 | 24.250.220.133 | Cox Communications |
| 3690 | 68.3.7.253 | Cox Communications |
| 3691 | 70.189.73.53 | Cox Communications |
| 3692 | 70.177.242.97 | Cox Communications |
| 3693 | 68.5.240.27 | Cox Communications |
| 3694 | 72.200.18.88 | Cox Communications |
| 3695 | 98.179.185.198 | Cox Communications |
| 3696 | 68.0.188.243 | Cox Communications |
| 3697 | 68.102.168.202 | Cox Communications |
| 3698 | 68.97.211.159 | Cox Communications |
| 3699 | 98.168.166.225 | Cox Communications |
| 3700 | 72.193.90.106 | Cox Communications |
| 3701 | 68.96.39.7 | Cox Communications |
| 3702 | 174.71.118.19 | Cox Communications |
| 3703 | 70.190.42.86 | Cox Communications |
| 3704 | 174.65.51.186 | Cox Communications |

| 3705 | 98.184.94.140 | Cox Communications |
|------|---------------|--------------------|
| 3706 | 68.110.163.201 | Cox Communications |
| 3707 | 68.97.32.185 | Cox Communications |
| 3708 | 72.194.221.138 | Cox Communications |
| 3709 | 72.219.56.117 | Cox Communications |
| 3710 | 98.167.135.199 | Cox Communications |
| 3711 | 72.208.155.40 | Cox Communications |
| 3712 | 98.184.132.95 | Cox Communications |
| 3713 | 98.168.155.234 | Cox Communications |
| 3714 | 70.173.96.46 | Cox Communications |
| 3715 | 72.211.140.209 | Cox Communications |
| 3716 | 98.177.131.234 | Cox Communications |
| 3717 | 72.197.195.183 | Cox Communications |
| 3718 | 98.165.165.99 | Cox Communications |
| 3719 | 68.0.103.155 | Cox Communications |
| 3720 | 72.219.235.164 | Cox Communications |
| 3721 | 70.185.207.46 | Cox Communications |
| 3722 | 98.171.179.23 | Cox Communications |
| 3723 | 98.164.6.81 | Cox Communications |
| 3724 | 72.193.15.28 | Cox Communications |
| 3725 | 68.97.110.26 | Cox Communications |
| 3726 | 72.201.28.109 | Cox Communications |
| 3727 | 68.229.23.146 | Cox Communications |
| 3728 | 68.106.239.53 | Cox Communications |
| 3729 | 174.73.12.181 | Cox Communications |
| 3730 | 68.7.130.203 | Cox Communications |
| 3731 | 70.179.183.79 | Cox Communications |

| 3732 | 174.75.74.105 | Cox Communications |
|------|---------------|--------------------|
| 3733 | 68.225.247.65 | Cox Communications |
| 3734 | 68.7.187.176 | Cox Communications |
| 3735 | 72.195.139.4 | Cox Communications |
| 3736 | 24.234.101.11 | Cox Communications |
| 3737 | 72.197.247.73 | Cox Communications |
| 3738 | 70.177.48.66 | Cox Communications |
| 3739 | 72.196.108.115 | Cox Communications |
| 3740 | 70.173.113.205 | Cox Communications |
| 3741 | 98.176.114.243 | Cox Communications |
| 3742 | 68.2.165.202 | Cox Communications |
| 3743 | 70.176.189.47 | Cox Communications |
| 3744 | 174.79.102.2 | Cox Communications |
| 3745 | 72.193.20.74 | Cox Communications |
| 3746 | 72.219.234.151 | Cox Communications |
| 3747 | 24.255.151.155 | Cox Communications |
| 3748 | 98.162.166.154 | Cox Communications |
| 3749 | 72.218.241.3 | Cox Communications |
| 3750 | 68.108.197.70 | Cox Communications |
| 3751 | 98.176.134.91 | Cox Communications |
| 3752 | 70.179.137.249 | Cox Communications |
| 3753 | 68.97.5.205 | Cox Communications |
| 3754 | 68.107.136.10 | Cox Communications |
| 3755 | 98.185.56.234 | Cox Communications |
| 3756 | 98.163.124.199 | Cox Communications |
| 3757 | 98.176.59.51 | Cox Communications |
| 3758 | 68.102.127.197 | Cox Communications |

| 3759 | 72.196.105.35 | Cox Communications |
|---|---|---|
| 3760 | 68.1.94.109 | Cox Communications |
| 3761 | 72.192.96.4 | Cox Communications |
| 3762 | 98.176.15.206 | Cox Communications |
| 3763 | 98.166.193.74 | Cox Communications |
| 3764 | 68.231.66.222 | Cox Communications |
| 3765 | 70.191.240.224 | Cox Communications |
| 3766 | 24.253.156.185 | Cox Communications |
| 3767 | 98.165.148.99 | Cox Communications |
| 3768 | 68.104.57.90 | Cox Communications |
| 3769 | 68.0.107.18 | Cox Communications |
| 3770 | 68.102.231.33 | Cox Communications |
| 3771 | 24.254.239.46 | Cox Communications |
| 3772 | 174.68.111.51 | Cox Communications |
| 3773 | 68.231.244.189 | Cox Communications |
| 3774 | 72.198.27.242 | Cox Communications |
| 3775 | 70.168.116.75 | Cox Communications |
| 3776 | 72.221.118.49 | Cox Communications |
| 3777 | 68.97.210.74 | Cox Communications |
| 3778 | 68.8.218.61 | Cox Communications |
| 3779 | 98.165.226.59 | Cox Communications |
| 3780 | 68.3.119.79 | Cox Communications |
| 3781 | 24.255.207.144 | Cox Communications |
| 3782 | 68.109.174.93 | Cox Communications |
| 3783 | 174.65.126.123 | Cox Communications |
| 3784 | 24.254.2.70 | Cox Communications |
| 3785 | 68.101.166.76 | Cox Communications |

| 3786 | 68.109.196.145 | Cox Communications |
|------|----------------|--------------------|
| 3787 | 70.190.243.131 | Cox Communications |
| 3788 | 68.12.154.142 | Cox Communications |
| 3789 | 68.229.2.168 | Cox Communications |
| 3790 | 68.96.177.157 | Cox Communications |
| 3791 | 70.190.9.161 | Cox Communications |
| 3792 | 68.230.87.1 | Cox Communications |
| 3793 | 70.181.243.127 | Cox Communications |
| 3794 | 174.64.4.233 | Cox Communications |
| 3795 | 68.7.177.45 | Cox Communications |
| 3796 | 70.173.51.65 | Cox Communications |
| 3797 | 174.66.149.215 | Cox Communications |
| 3798 | 98.183.150.222 | Cox Communications |
| 3799 | 68.111.152.98 | Cox Communications |
| 3800 | 72.196.198.215 | Cox Communications |
| 3801 | 70.176.229.210 | Cox Communications |
| 3802 | 72.204.200.62 | Cox Communications |
| 3803 | 72.200.85.109 | Cox Communications |
| 3804 | 98.191.241.90 | Cox Communications |
| 3805 | 68.108.47.69 | Cox Communications |
| 3806 | 68.225.255.43 | Cox Communications |
| 3807 | 68.224.96.185 | Cox Communications |
| 3808 | 72.207.61.135 | Cox Communications |
| 3809 | 70.169.7.87 | Cox Communications |
| 3810 | 68.231.138.67 | Cox Communications |
| 3811 | 174.78.197.103 | Cox Communications |
| 3812 | 70.162.29.152 | Cox Communications |

| 3813 | 24.250.130.195 | Cox Communications |
|------|----------------|--------------------|
| 3814 | 24.251.255.169 | Cox Communications |
| 3815 | 98.166.190.237 | Cox Communications |
| 3816 | 72.208.243.193 | Cox Communications |
| 3817 | 98.166.192.127 | Cox Communications |
| 3818 | 98.182.40.70 | Cox Communications |
| 3819 | 72.197.205.80 | Cox Communications |
| 3820 | 72.204.5.136 | Cox Communications |
| 3821 | 68.109.70.249 | Cox Communications |
| 3822 | 68.108.149.156 | Cox Communications |
| 3823 | 72.208.88.250 | Cox Communications |
| 3824 | 72.196.150.160 | Cox Communications |
| 3825 | 68.104.248.15 | Cox Communications |
| 3826 | 72.208.242.162 | Cox Communications |
| 3827 | 72.199.13.154 | Cox Communications |
| 3828 | 68.109.96.208 | Cox Communications |
| 3829 | 70.170.119.160 | Cox Communications |
| 3830 | 68.230.66.30 | Cox Communications |
| 3831 | 98.183.185.55 | Cox Communications |
| 3832 | 68.229.118.63 | Cox Communications |
| 3833 | 98.179.189.196 | Cox Communications |
| 3834 | 70.166.112.102 | Cox Communications |
| 3835 | 68.101.100.90 | Cox Communications |
| 3836 | 68.4.3.254 | Cox Communications |
| 3837 | 68.1.179.203 | Cox Communications |
| 3838 | 68.225.212.193 | Cox Communications |
| 3839 | 72.220.0.44 | Cox Communications |

| 3840 | 98.167.166.31 | Cox Communications |
|------|---------------|--------------------|
| 3841 | 98.169.111.75 | Cox Communications |
| 3842 | 98.168.238.238 | Cox Communications |
| 3843 | 70.184.182.122 | Cox Communications |
| 3844 | 68.227.6.187 | Cox Communications |
| 3845 | 68.2.255.27 | Cox Communications |
| 3846 | 68.102.1.90 | Cox Communications |
| 3847 | 68.102.95.241 | Cox Communications |
| 3848 | 72.219.142.242 | Cox Communications |
| 3849 | 70.170.40.53 | Cox Communications |
| 3850 | 72.200.19.21 | Cox Communications |
| 3851 | 68.111.128.140 | Cox Communications |
| 3852 | 98.167.184.253 | Cox Communications |
| 3853 | 98.191.20.76 | Cox Communications |
| 3854 | 70.179.179.239 | Cox Communications |
| 3855 | 70.162.148.65 | Cox Communications |
| 3856 | 68.103.136.58 | Cox Communications |
| 3857 | 68.105.137.129 | Cox Communications |
| 3858 | 72.222.238.145 | Cox Communications |
| 3859 | 24.255.27.165 | Cox Communications |
| 3860 | 72.208.174.179 | Cox Communications |
| 3861 | 98.165.158.118 | Cox Communications |
| 3862 | 98.176.154.15 | Cox Communications |
| 3863 | 72.222.176.163 | Cox Communications |
| 3864 | 70.190.161.86 | Cox Communications |
| 3865 | 72.208.230.69 | Cox Communications |
| 3866 | 24.251.171.95 | Cox Communications |

| 3867 | 174.68.100.142 | Cox Communications |
| 3868 | 68.228.221.98 | Cox Communications |
| 3869 | 68.96.161.86 | Cox Communications |
| 3870 | 72.213.202.10 | Cox Communications |
| 3871 | 70.191.247.132 | Cox Communications |
| 3872 | 72.193.64.167 | Cox Communications |
| 3873 | 72.192.216.210 | Cox Communications |
| 3874 | 70.179.132.209 | Cox Communications |
| 3875 | 98.179.219.63 | Cox Communications |
| 3876 | 174.79.1.21 | Cox Communications |
| 3877 | 98.180.238.23 | Cox Communications |
| 3878 | 68.226.169.108 | Cox Communications |
| 3879 | 72.193.38.217 | Cox Communications |
| 3880 | 174.67.242.171 | Cox Communications |
| 3881 | 68.8.99.141 | Cox Communications |
| 3882 | 24.251.41.151 | Cox Communications |
| 3883 | 68.227.145.139 | Cox Communications |
| 3884 | 68.3.35.104 | Cox Communications |
| 3939 | 173.86.61.36 | Frontier Communications |
| 3940 | 173.85.112.246 | Frontier Communications |
| 3941 | 65.37.62.58 | Frontier Communications |
| 3942 | 184.11.59.189 | Frontier Communications |
| 3943 | 74.212.50.79 | Frontier Communications |
| 3944 | 173.85.197.212 | Frontier Communications |
| 3945 | 70.100.184.243 | Frontier Communications |
| 3946 | 184.15.116.209 | Frontier Communications |
| 3947 | 70.101.197.118 | Frontier Communications |

| 3948 | 170.215.68.44   | Frontier Communications          |
|------|-----------------|----------------------------------|
| 3949 | 65.37.18.69     | Frontier Communications          |
| 3950 | 216.67.218.113  | Frontier Communications          |
| 3951 | 173.87.125.28   | Frontier Communications          |
| 3952 | 184.14.131.4    | Frontier Communications          |
| 3953 | 173.86.15.69    | Frontier Communications          |
| 3954 | 184.13.18.53    | Frontier Communications          |
| 3955 | 184.13.24.55    | Frontier Communications          |
| 3956 | 184.13.139.208  | Frontier Communications          |
| 3957 | 173.87.21.64    | Frontier Communications          |
| 3958 | 70.100.226.61   | Frontier Communications          |
| 3959 | 173.85.176.41   | Frontier Communications          |
| 3960 | 173.87.35.254   | Frontier Communications          |
| 3961 | 184.11.161.30   | Frontier Communications          |
| 3962 | 184.15.8.132    | Frontier Communications          |
| 3963 | 184.10.185.3    | Frontier Communications          |
| 3964 | 184.8.63.39     | Frontier Communications          |
| 3965 | 184.13.224.210  | Frontier Communications          |
| 3966 | 184.12.208.100  | Frontier Communications          |
| 3967 | 184.8.125.188   | Frontier Communications          |
| 3968 | 184.13.200.219  | Frontier Communications          |
| 3969 | 74.133.0.241    | Insight Communications Company   |
| 3970 | 74.141.210.116  | Insight Communications Company   |
| 3971 | 96.28.161.225   | Insight Communications Company   |
| 3972 | 74.141.107.3    | Insight Communications Company   |
| 3973 | 74.138.31.224   | Insight Communications Company   |
| 3974 | 74.137.173.140  | Insight Communications Company   |

| 3975 | 74.129.188.24 | Insight Communications Company |
|------|---------------|-------------------------------|
| 3976 | 74.140.180.124 | Insight Communications Company |
| 3977 | 74.131.198.204 | Insight Communications Company |
| 3978 | 74.131.11.169 | Insight Communications Company |
| 3979 | 74.141.196.87 | Insight Communications Company |
| 3980 | 74.136.183.156 | Insight Communications Company |
| 3981 | 74.136.46.84 | Insight Communications Company |
| 3982 | 74.136.98.56 | Insight Communications Company |
| 3983 | 74.138.1.241 | Insight Communications Company |
| 3984 | 74.141.214.22 | Insight Communications Company |
| 3985 | 96.28.96.5 | Insight Communications Company |
| 3986 | 74.133.55.51 | Insight Communications Company |
| 3987 | 74.133.49.151 | Insight Communications Company |
| 3988 | 74.141.247.190 | Insight Communications Company |
| 3989 | 74.133.10.116 | Insight Communications Company |
| 3990 | 74.133.29.120 | Insight Communications Company |
| 3991 | 96.28.146.77 | Insight Communications Company |
| 3992 | 74.137.195.114 | Insight Communications Company |
| 3993 | 74.142.119.7 | Insight Communications Company |
| 3994 | 74.128.181.62 | Insight Communications Company |
| 3995 | 74.140.197.179 | Insight Communications Company |
| 3996 | 74.140.135.53 | Insight Communications Company |
| 3997 | 74.136.194.189 | Insight Communications Company |
| 3998 | 96.28.211.224 | Insight Communications Company |
| 3999 | 74.138.243.255 | Insight Communications Company |
| 4000 | 74.132.108.231 | Insight Communications Company |
| 4001 | 96.28.136.118 | Insight Communications Company |

| 4002 | 96.28.0.208 | Insight Communications Company |
|------|-------------|-------------------------------|
| 4003 | 74.136.110.90 | Insight Communications Company |
| 4004 | 74.132.37.113 | Insight Communications Company |
| 4005 | 74.133.133.218 | Insight Communications Company |
| 4006 | 74.143.166.3 | Insight Communications Company |
| 4007 | 74.129.4.110 | Insight Communications Company |
| 4008 | 74.133.135.163 | Insight Communications Company |
| 4009 | 74.132.4.214 | Insight Communications Company |
| 4010 | 74.128.224.248 | Insight Communications Company |
| 4011 | 74.129.132.88 | Insight Communications Company |
| 4012 | 74.137.48.159 | Insight Communications Company |
| 4013 | 74.129.163.50 | Insight Communications Company |
| 4014 | 74.130.118.82 | Insight Communications Company |
| 4015 | 74.137.57.67 | Insight Communications Company |
| 4016 | 74.140.48.176 | Insight Communications Company |
| 4017 | 74.141.110.119 | Insight Communications Company |
| 4018 | 74.129.164.186 | Insight Communications Company |
| 4019 | 96.28.28.152 | Insight Communications Company |
| 4020 | 74.132.1.7 | Insight Communications Company |
| 4021 | 74.138.48.157 | Insight Communications Company |
| 4022 | 74.140.195.210 | Insight Communications Company |
| 4023 | 74.140.131.189 | Insight Communications Company |
| 4024 | 74.130.249.236 | Insight Communications Company |
| 4025 | 74.132.236.232 | Insight Communications Company |
| 4026 | 74.131.237.183 | Insight Communications Company |
| 4027 | 74.138.156.48 | Insight Communications Company |
| 4028 | 74.128.232.105 | Insight Communications Company |

| 4029 | 74.136.195.12 | Insight Communications Company |
| 4030 | 74.136.183.201 | Insight Communications Company |
| 4031 | 74.141.243.199 | Insight Communications Company |
| 4032 | 74.130.186.151 | Insight Communications Company |
| 4033 | 74.137.55.249 | Insight Communications Company |
| 4034 | 74.129.76.251 | Insight Communications Company |
| 4035 | 74.143.213.179 | Insight Communications Company |
| 4036 | 74.131.245.158 | Insight Communications Company |
| 4037 | 74.143.120.190 | Insight Communications Company |
| 4038 | 74.136.240.203 | Insight Communications Company |
| 4039 | 96.28.66.219 | Insight Communications Company |
| 4040 | 74.136.180.248 | Insight Communications Company |
| 4042 | 173.2.66.19 | Optimum Online |
| 4043 | 24.44.202.139 | Optimum Online |
| 4044 | 96.56.213.210 | Optimum Online |
| 4045 | 69.112.124.181 | Optimum Online |
| 4046 | 68.199.133.207 | Optimum Online |
| 4047 | 74.89.135.236 | Optimum Online |
| 4048 | 69.115.194.107 | Optimum Online |
| 4049 | 24.185.71.228 | Optimum Online |
| 4050 | 69.113.124.91 | Optimum Online |
| 4051 | 69.125.173.68 | Optimum Online |
| 4052 | 69.116.96.55 | Optimum Online |
| 4053 | 24.45.3.170 | Optimum Online |
| 4054 | 74.90.64.204 | Optimum Online |
| 4055 | 69.120.93.203 | Optimum Online |
| 4056 | 67.81.36.49 | Optimum Online |

| 4057 | 67.83.68.88 | Optimum Online |
|------|-------------|----------------|
| 4058 | 69.118.170.228 | Optimum Online |
| 4059 | 24.185.20.44 | Optimum Online |
| 4060 | 68.193.86.190 | Optimum Online |
| 4061 | 69.119.83.67 | Optimum Online |
| 4062 | 67.83.86.96 | Optimum Online |
| 4063 | 69.112.99.254 | Optimum Online |
| 4064 | 69.126.80.112 | Optimum Online |
| 4065 | 69.125.235.13 | Optimum Online |
| 4066 | 68.194.73.173 | Optimum Online |
| 4067 | 67.85.157.94 | Optimum Online |
| 4068 | 68.196.176.4 | Optimum Online |
| 4069 | 67.86.153.150 | Optimum Online |
| 4070 | 74.90.140.206 | Optimum Online |
| 4071 | 69.124.32.238 | Optimum Online |
| 4072 | 24.45.179.68 | Optimum Online |
| 4073 | 69.113.183.27 | Optimum Online |
| 4074 | 24.186.127.64 | Optimum Online |
| 4075 | 69.126.35.15 | Optimum Online |
| 4076 | 67.80.211.38 | Optimum Online |
| 4077 | 69.126.10.128 | Optimum Online |
| 4078 | 69.115.154.45 | Optimum Online |
| 4079 | 24.47.109.149 | Optimum Online |
| 4080 | 69.112.164.251 | Optimum Online |
| 4081 | 69.119.95.193 | Optimum Online |
| 4082 | 24.187.168.175 | Optimum Online |
| 4083 | 68.192.214.16 | Optimum Online |

| 4084 | 24.191.69.116 | Optimum Online |
|------|---------------|----------------|
| 4085 | 67.87.110.223 | Optimum Online |
| 4086 | 24.228.29.237 | Optimum Online |
| 4087 | 67.81.3.228 | Optimum Online |
| 4088 | 69.116.178.176 | Optimum Online |
| 4089 | 24.44.205.146 | Optimum Online |
| 4090 | 74.90.150.110 | Optimum Online |
| 4091 | 67.80.126.184 | Optimum Online |
| 4092 | 68.195.100.247 | Optimum Online |
| 4093 | 24.44.223.163 | Optimum Online |
| 4094 | 69.118.77.95 | Optimum Online |
| 4095 | 68.196.239.117 | Optimum Online |
| 4096 | 67.80.73.96 | Optimum Online |
| 4097 | 24.46.89.183 | Optimum Online |
| 4098 | 24.46.0.160 | Optimum Online |
| 4099 | 24.185.18.232 | Optimum Online |
| 4100 | 68.194.103.141 | Optimum Online |
| 4101 | 24.186.63.21 | Optimum Online |
| 4102 | 24.45.24.159 | Optimum Online |
| 4103 | 69.127.214.199 | Optimum Online |
| 4104 | 24.228.52.180 | Optimum Online |
| 4105 | 69.126.215.145 | Optimum Online |
| 4106 | 173.3.203.128 | Optimum Online |
| 4107 | 69.116.23.216 | Optimum Online |
| 4108 | 173.2.55.187 | Optimum Online |
| 4109 | 69.119.125.21 | Optimum Online |
| 4110 | 24.186.51.9 | Optimum Online |

| 4111 | 69.123.127.245 | Optimum Online |
|------|----------------|----------------|
| 4112 | 24.189.71.231 | Optimum Online |
| 4113 | 69.123.214.242 | Optimum Online |
| 4114 | 69.118.51.90 | Optimum Online |
| 4115 | 69.122.22.4 | Optimum Online |
| 4116 | 24.184.35.132 | Optimum Online |
| 4117 | 67.82.95.71 | Optimum Online |
| 4118 | 173.3.103.18 | Optimum Online |
| 4119 | 68.198.165.58 | Optimum Online |
| 4120 | 173.3.230.69 | Optimum Online |
| 4121 | 69.124.12.6 | Optimum Online |
| 4122 | 24.186.117.227 | Optimum Online |
| 4123 | 68.198.116.27 | Optimum Online |
| 4124 | 69.127.89.236 | Optimum Online |
| 4125 | 24.185.32.216 | Optimum Online |
| 4126 | 24.47.52.37 | Optimum Online |
| 4127 | 68.193.25.37 | Optimum Online |
| 4128 | 68.197.196.254 | Optimum Online |
| 4129 | 24.185.132.33 | Optimum Online |
| 4130 | 24.47.21.231 | Optimum Online |
| 4131 | 68.194.97.140 | Optimum Online |
| 4132 | 68.194.205.53 | Optimum Online |
| 4133 | 67.87.87.42 | Optimum Online |
| 4134 | 67.87.219.131 | Optimum Online |
| 4135 | 68.194.130.111 | Optimum Online |
| 4136 | 69.119.103.169 | Optimum Online |
| 4137 | 69.123.83.146 | Optimum Online |

| 4138 | 24.228.53.47 | Optimum Online |
|------|--------------|----------------|
| 4139 | 68.199.20.49 | Optimum Online |
| 4140 | 74.89.103.206 | Optimum Online |
| 4141 | 24.191.234.125 | Optimum Online |
| 4142 | 24.190.70.122 | Optimum Online |
| 4143 | 69.126.135.206 | Optimum Online |
| 4144 | 173.2.39.168 | Optimum Online |
| 4145 | 69.112.92.201 | Optimum Online |
| 4146 | 69.126.135.86 | Optimum Online |
| 4147 | 74.90.137.16 | Optimum Online |
| 4148 | 69.124.7.213 | Optimum Online |
| 4149 | 69.124.114.108 | Optimum Online |
| 4150 | 69.114.246.80 | Optimum Online |
| 4151 | 24.46.31.21 | Optimum Online |
| 4152 | 69.121.255.144 | Optimum Online |
| 4153 | 24.185.130.28 | Optimum Online |
| 4154 | 24.46.245.225 | Optimum Online |
| 4155 | 69.113.248.58 | Optimum Online |
| 4156 | 68.195.73.115 | Optimum Online |
| 4157 | 68.198.83.20 | Optimum Online |
| 4158 | 68.196.89.8 | Optimum Online |
| 4159 | 24.47.117.107 | Optimum Online |
| 4160 | 68.196.1.194 | Optimum Online |
| 4161 | 67.84.22.225 | Optimum Online |
| 4162 | 69.119.165.63 | Optimum Online |
| 4163 | 69.116.141.47 | Optimum Online |
| 4164 | 24.44.213.246 | Optimum Online |

| 4165 | 67.84.38.19 | Optimum Online |
|---|---|---|
| 4166 | 24.46.209.112 | Optimum Online |
| 4167 | 173.2.75.169 | Optimum Online |
| 4168 | 173.3.251.190 | Optimum Online |
| 4169 | 96.56.91.202 | Optimum Online |
| 4170 | 74.90.124.43 | Optimum Online |
| 4171 | 173.3.57.249 | Optimum Online |
| 4172 | 24.46.82.99 | Optimum Online |
| 4173 | 68.194.114.199 | Optimum Online |
| 4174 | 68.194.148.111 | Optimum Online |
| 4175 | 69.119.85.188 | Optimum Online |
| 4176 | 173.3.20.62 | Optimum Online |
| 4177 | 68.192.241.169 | Optimum Online |
| 4178 | 69.120.35.231 | Optimum Online |
| 4179 | 67.83.70.194 | Optimum Online |
| 4180 | 69.124.221.192 | Optimum Online |
| 4181 | 24.188.145.209 | Optimum Online |
| 4182 | 24.188.251.58 | Optimum Online |
| 4183 | 24.188.122.201 | Optimum Online |
| 4184 | 24.188.180.207 | Optimum Online |
| 4185 | 68.192.73.133 | Optimum Online |
| 4186 | 68.196.81.186 | Optimum Online |
| 4187 | 68.195.88.188 | Optimum Online |
| 4188 | 68.195.160.56 | Optimum Online |
| 4189 | 69.122.198.11 | Optimum Online |
| 4190 | 24.228.172.36 | Optimum Online |
| 4191 | 69.117.23.204 | Optimum Online |

| 4192 | 24.190.211.139 | Optimum Online |
| 4193 | 68.192.254.22 | Optimum Online |
| 4194 | 69.123.222.50 | Optimum Online |
| 4195 | 67.84.110.212 | Optimum Online |
| 4196 | 68.199.75.92 | Optimum Online |
| 4197 | 69.126.58.70 | Optimum Online |
| 4198 | 68.192.152.206 | Optimum Online |
| 4199 | 69.125.100.129 | Optimum Online |
| 4200 | 67.87.106.48 | Optimum Online |
| 4201 | 69.126.177.135 | Optimum Online |
| 4202 | 68.193.28.13 | Optimum Online |
| 4203 | 24.228.82.85 | Optimum Online |
| 4204 | 68.195.99.119 | Optimum Online |
| 4205 | 74.90.85.233 | Optimum Online |
| 4206 | 68.192.155.241 | Optimum Online |
| 4207 | 69.116.133.184 | Optimum Online |
| 4208 | 24.190.179.48 | Optimum Online |
| 4209 | 68.199.121.31 | Optimum Online |
| 4210 | 24.47.18.84 | Optimum Online |
| 4211 | 24.184.229.209 | Optimum Online |
| 4212 | 67.80.139.227 | Optimum Online |
| 4213 | 68.194.27.26 | Optimum Online |
| 4214 | 67.84.73.53 | Optimum Online |
| 4215 | 24.188.29.61 | Optimum Online |
| 4216 | 24.184.11.45 | Optimum Online |
| 4217 | 67.86.226.225 | Optimum Online |
| 4218 | 67.84.3.30 | Optimum Online |

| 4219 | 69.114.177.206 | Optimum Online |
|------|----------------|----------------|
| 4220 | 69.124.114.117 | Optimum Online |
| 4221 | 67.85.69.251 | Optimum Online |
| 4222 | 69.117.186.193 | Optimum Online |
| 4223 | 67.86.194.50 | Optimum Online |
| 4224 | 173.2.202.130 | Optimum Online |
| 4225 | 173.2.98.119 | Optimum Online |
| 4226 | 24.190.250.116 | Optimum Online |
| 4227 | 69.120.148.26 | Optimum Online |
| 4228 | 69.124.11.184 | Optimum Online |
| 4229 | 24.46.96.239 | Optimum Online |
| 4230 | 24.185.76.205 | Optimum Online |
| 4231 | 68.197.7.95 | Optimum Online |
| 4232 | 69.118.145.126 | Optimum Online |
| 4233 | 69.118.55.167 | Optimum Online |
| 4234 | 74.90.245.48 | Optimum Online |
| 4235 | 67.83.206.81 | Optimum Online |
| 4236 | 173.2.148.68 | Optimum Online |
| 4237 | 67.86.198.25 | Optimum Online |
| 4238 | 75.99.28.202 | Optimum Online |
| 4239 | 24.47.175.106 | Optimum Online |
| 4240 | 69.118.43.174 | Optimum Online |
| 4241 | 173.3.53.17 | Optimum Online |
| 4242 | 69.113.128.54 | Optimum Online |
| 4243 | 67.81.220.195 | Optimum Online |
| 4244 | 69.120.198.9 | Optimum Online |
| 4245 | 69.126.67.28 | Optimum Online |

| 4246 | 69.126.222.38 | Optimum Online |
| 4247 | 68.199.179.156 | Optimum Online |
| 4248 | 67.83.152.204 | Optimum Online |
| 4249 | 69.126.106.130 | Optimum Online |
| 4250 | 69.119.233.70 | Optimum Online |
| 4251 | 69.125.33.120 | Optimum Online |
| 4252 | 74.90.17.8 | Optimum Online |
| 4253 | 69.120.65.98 | Optimum Online |
| 4254 | 173.2.91.13 | Optimum Online |
| 4255 | 24.44.151.92 | Optimum Online |
| 4256 | 67.82.195.41 | Optimum Online |
| 4257 | 67.87.98.14 | Optimum Online |
| 4258 | 24.190.101.88 | Optimum Online |
| 4259 | 69.119.196.38 | Optimum Online |
| 4260 | 24.45.142.131 | Optimum Online |
| 4261 | 68.198.13.240 | Optimum Online |
| 4262 | 69.127.171.59 | Optimum Online |
| 4263 | 173.2.94.137 | Optimum Online |
| 4264 | 24.46.42.219 | Optimum Online |
| 4265 | 67.81.66.57 | Optimum Online |
| 4266 | 24.46.30.79 | Optimum Online |
| 4267 | 69.125.68.253 | Optimum Online |
| 4268 | 74.88.123.122 | Optimum Online |
| 4269 | 69.116.147.115 | Optimum Online |
| 4270 | 69.126.102.133 | Optimum Online |
| 4271 | 69.125.249.75 | Optimum Online |
| 4272 | 68.194.17.67 | Optimum Online |

| 4273 | 67.86.79.91 | Optimum Online |
|------|-------------|----------------|
| 4274 | 68.196.101.149 | Optimum Online |
| 4275 | 69.114.245.191 | Optimum Online |
| 4276 | 69.123.61.123 | Optimum Online |
| 4277 | 67.81.180.39 | Optimum Online |
| 4825 | 96.238.82.242 | Verizon Internet Services |
| 4826 | 173.71.160.29 | Verizon Internet Services |
| 4827 | 108.28.66.79 | Verizon Internet Services |
| 4828 | 72.90.123.84 | Verizon Internet Services |
| 4829 | 96.237.159.227 | Verizon Internet Services |
| 4830 | 71.244.227.126 | Verizon Internet Services |
| 4831 | 108.15.58.107 | Verizon Internet Services |
| 4832 | 96.243.249.170 | Verizon Internet Services |
| 4833 | 173.49.30.98 | Verizon Internet Services |
| 4834 | 96.230.233.153 | Verizon Internet Services |
| 4835 | 74.102.106.174 | Verizon Internet Services |
| 4836 | 71.180.176.206 | Verizon Internet Services |
| 4837 | 72.88.89.117 | Verizon Internet Services |
| 4838 | 96.243.187.149 | Verizon Internet Services |
| 4839 | 108.14.187.178 | Verizon Internet Services |
| 4840 | 98.113.173.43 | Verizon Internet Services |
| 4841 | 98.117.20.189 | Verizon Internet Services |
| 4842 | 96.241.74.210 | Verizon Internet Services |
| 4843 | 71.172.252.100 | Verizon Internet Services |
| 4844 | 173.48.158.118 | Verizon Internet Services |
| 4845 | 173.61.117.233 | Verizon Internet Services |
| 4846 | 173.57.154.248 | Verizon Internet Services |

| 4847 | 72.68.141.69 | Verizon Internet Services |
|------|--------------|---------------------------|
| 4848 | 71.107.53.80 | Verizon Internet Services |
| 4849 | 96.240.177.186 | Verizon Internet Services |
| 4850 | 173.60.255.150 | Verizon Internet Services |
| 4851 | 108.16.163.187 | Verizon Internet Services |
| 4852 | 108.7.213.237 | Verizon Internet Services |
| 4853 | 173.70.89.76 | Verizon Internet Services |
| 4854 | 98.114.209.92 | Verizon Internet Services |
| 4855 | 98.119.93.118 | Verizon Internet Services |
| 4856 | 72.94.69.57 | Verizon Internet Services |
| 4857 | 173.50.245.218 | Verizon Internet Services |
| 4858 | 173.71.41.146 | Verizon Internet Services |
| 4859 | 72.80.243.97 | Verizon Internet Services |
| 4860 | 173.72.109.133 | Verizon Internet Services |
| 4861 | 70.106.151.137 | Verizon Internet Services |
| 4862 | 173.63.116.184 | Verizon Internet Services |
| 4863 | 141.154.28.135 | Verizon Internet Services |
| 4864 | 72.68.224.91 | Verizon Internet Services |
| 4865 | 173.54.225.219 | Verizon Internet Services |
| 4866 | 71.241.74.216 | Verizon Internet Services |
| 4867 | 108.13.19.130 | Verizon Internet Services |
| 4868 | 71.108.12.63 | Verizon Internet Services |
| 4869 | 71.179.214.232 | Verizon Internet Services |
| 4870 | 70.105.100.188 | Verizon Internet Services |
| 4871 | 108.36.37.108 | Verizon Internet Services |
| 4872 | 108.7.238.186 | Verizon Internet Services |
| 4873 | 71.184.214.86 | Verizon Internet Services |

| 4874 | 96.246.168.181 | Verizon Internet Services |
| 4875 | 96.228.7.24 | Verizon Internet Services |
| 4876 | 173.78.89.70 | Verizon Internet Services |
| 4877 | 71.124.120.2 | Verizon Internet Services |
| 4878 | 68.238.4.174 | Verizon Internet Services |
| 4879 | 74.106.234.94 | Verizon Internet Services |
| 4880 | 96.250.181.128 | Verizon Internet Services |
| 4881 | 98.117.121.92 | Verizon Internet Services |
| 4882 | 72.87.39.245 | Verizon Internet Services |
| 4883 | 108.26.111.72 | Verizon Internet Services |
| 4884 | 173.64.83.178 | Verizon Internet Services |
| 4885 | 71.108.37.11 | Verizon Internet Services |
| 4886 | 173.49.163.17 | Verizon Internet Services |
| 4887 | 173.77.216.10 | Verizon Internet Services |
| 4888 | 173.54.212.246 | Verizon Internet Services |
| 4889 | 71.189.194.172 | Verizon Internet Services |
| 4890 | 98.111.128.68 | Verizon Internet Services |
| 4891 | 74.97.96.22 | Verizon Internet Services |
| 4892 | 71.184.237.183 | Verizon Internet Services |
| 4893 | 71.114.34.20 | Verizon Internet Services |
| 4894 | 96.244.227.16 | Verizon Internet Services |
| 4895 | 98.113.13.218 | Verizon Internet Services |
| 4896 | 108.10.63.193 | Verizon Internet Services |
| 4897 | 173.70.155.48 | Verizon Internet Services |
| 4898 | 108.56.144.112 | Verizon Internet Services |
| 4899 | 173.59.45.182 | Verizon Internet Services |
| 4900 | 98.115.66.128 | Verizon Internet Services |

| 4901 | 96.246.142.139 | Verizon Internet Services |
|------|----------------|---------------------------|
| 4902 | 71.163.20.161 | Verizon Internet Services |
| 4903 | 96.233.135.35 | Verizon Internet Services |
| 4904 | 71.245.180.42 | Verizon Internet Services |
| 4905 | 96.248.48.46 | Verizon Internet Services |
| 4906 | 173.51.129.3 | Verizon Internet Services |
| 4907 | 71.173.168.94 | Verizon Internet Services |
| 4908 | 173.66.242.82 | Verizon Internet Services |
| 4909 | 173.52.177.30 | Verizon Internet Services |
| 4910 | 151.199.138.123 | Verizon Internet Services |
| 4911 | 141.152.166.31 | Verizon Internet Services |
| 4912 | 74.105.112.115 | Verizon Internet Services |
| 4913 | 108.3.2.119 | Verizon Internet Services |
| 4914 | 173.50.81.93 | Verizon Internet Services |
| 4915 | 96.238.11.51 | Verizon Internet Services |
| 4916 | 96.241.33.119 | Verizon Internet Services |
| 4917 | 173.61.109.227 | Verizon Internet Services |
| 4918 | 71.108.28.127 | Verizon Internet Services |
| 4919 | 71.108.3.103 | Verizon Internet Services |
| 4920 | 173.51.73.114 | Verizon Internet Services |
| 4921 | 108.6.162.223 | Verizon Internet Services |
| 4922 | 74.108.95.107 | Verizon Internet Services |
| 4923 | 173.70.15.152 | Verizon Internet Services |
| 4924 | 173.61.129.160 | Verizon Internet Services |
| 4925 | 173.72.64.204 | Verizon Internet Services |
| 4926 | 71.186.189.137 | Verizon Internet Services |
| 4927 | 108.2.202.25 | Verizon Internet Services |

| 4928 | 108.13.118.47 | Verizon Internet Services |
| 4929 | 173.58.63.186 | Verizon Internet Services |
| 4930 | 173.52.173.180 | Verizon Internet Services |
| 4931 | 96.245.81.207 | Verizon Internet Services |
| 4932 | 74.110.98.194 | Verizon Internet Services |
| 4933 | 173.60.66.8 | Verizon Internet Services |
| 4934 | 173.70.0.140 | Verizon Internet Services |
| 4935 | 108.8.64.181 | Verizon Internet Services |
| 4936 | 71.167.115.41 | Verizon Internet Services |
| 4937 | 173.51.102.147 | Verizon Internet Services |
| 4938 | 108.3.224.131 | Verizon Internet Services |
| 4939 | 173.53.241.177 | Verizon Internet Services |
| 4940 | 72.74.2.107 | Verizon Internet Services |
| 4941 | 173.72.15.72 | Verizon Internet Services |
| 4942 | 72.73.27.70 | Verizon Internet Services |
| 4943 | 96.228.142.18 | Verizon Internet Services |
| 4944 | 173.53.122.231 | Verizon Internet Services |
| 4945 | 96.252.53.205 | Verizon Internet Services |
| 4946 | 74.107.114.182 | Verizon Internet Services |
| 4947 | 71.167.158.243 | Verizon Internet Services |
| 4948 | 108.17.130.247 | Verizon Internet Services |
| 4949 | 71.127.100.195 | Verizon Internet Services |
| 4950 | 72.81.225.106 | Verizon Internet Services |
| 4951 | 108.13.255.124 | Verizon Internet Services |
| 4952 | 173.70.167.128 | Verizon Internet Services |
| 4953 | 173.74.222.225 | Verizon Internet Services |
| 4954 | 173.75.54.191 | Verizon Internet Services |

| 4955 | 74.108.52.151 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4956 | 72.84.80.148 | Verizon Internet Services |
| 4957 | 74.110.29.95 | Verizon Internet Services |
| 4958 | 173.71.158.30 | Verizon Internet Services |
| 4959 | 98.119.228.111 | Verizon Internet Services |
| 4960 | 173.64.103.128 | Verizon Internet Services |
| 4961 | 96.245.218.140 | Verizon Internet Services |
| 4962 | 71.184.95.165 | Verizon Internet Services |
| 4963 | 71.183.68.240 | Verizon Internet Services |
| 4964 | 71.108.12.92 | Verizon Internet Services |
| 4965 | 71.191.1.136 | Verizon Internet Services |
| 4966 | 96.252.151.111 | Verizon Internet Services |
| 4967 | 71.174.145.39 | Verizon Internet Services |
| 4968 | 96.254.21.236 | Verizon Internet Services |
| 4969 | 173.69.209.176 | Verizon Internet Services |
| 4970 | 74.102.95.34 | Verizon Internet Services |
| 4971 | 173.70.30.83 | Verizon Internet Services |
| 4972 | 96.253.101.166 | Verizon Internet Services |
| 4973 | 71.170.129.52 | Verizon Internet Services |
| 4974 | 71.180.50.37 | Verizon Internet Services |
| 4975 | 71.244.120.206 | Verizon Internet Services |
| 4976 | 173.73.166.214 | Verizon Internet Services |
| 4977 | 173.58.74.47 | Verizon Internet Services |
| 4978 | 72.87.109.53 | Verizon Internet Services |
| 4979 | 173.75.48.149 | Verizon Internet Services |
| 4980 | 173.60.105.132 | Verizon Internet Services |
| 4981 | 98.109.102.141 | Verizon Internet Services |

| 4982 | 173.60.152.64 | Verizon Internet Services |
| 4983 | 108.5.68.196 | Verizon Internet Services |
| 4984 | 71.123.227.151 | Verizon Internet Services |
| 4985 | 173.62.5.192 | Verizon Internet Services |
| 4986 | 70.111.227.155 | Verizon Internet Services |
| 4987 | 74.98.188.86 | Verizon Internet Services |
| 4988 | 108.6.183.9 | Verizon Internet Services |
| 4989 | 173.53.26.23 | Verizon Internet Services |
| 4990 | 173.77.242.202 | Verizon Internet Services |
| 4991 | 108.21.78.250 | Verizon Internet Services |
| 4992 | 108.7.58.38 | Verizon Internet Services |
| 4993 | 96.238.45.127 | Verizon Internet Services |
| 4994 | 173.77.217.228 | Verizon Internet Services |
| 4995 | 108.14.184.171 | Verizon Internet Services |
| 4996 | 98.119.97.180 | Verizon Internet Services |
| 4997 | 108.13.25.133 | Verizon Internet Services |
| 4998 | 71.167.172.227 | Verizon Internet Services |
| 4999 | 108.9.137.96 | Verizon Internet Services |
| 5000 | 173.71.58.227 | Verizon Internet Services |
| 5001 | 72.94.197.96 | Verizon Internet Services |
| 5002 | 173.76.214.140 | Verizon Internet Services |
| 5003 | 71.179.99.88 | Verizon Internet Services |
| 5004 | 71.190.240.77 | Verizon Internet Services |
| 5005 | 71.187.162.184 | Verizon Internet Services |
| 5006 | 71.108.6.197 | Verizon Internet Services |
| 5007 | 173.61.4.188 | Verizon Internet Services |
| 5008 | 96.226.241.3 | Verizon Internet Services |

| 5009 | 74.109.211.177 | Verizon Internet Services |
| 5010 | 72.88.209.127 | Verizon Internet Services |
| 5011 | 141.149.16.236 | Verizon Internet Services |
| 5012 | 173.54.198.42 | Verizon Internet Services |
| 5013 | 71.172.85.27 | Verizon Internet Services |
| 5014 | 173.76.237.31 | Verizon Internet Services |
| 5015 | 98.110.9.208 | Verizon Internet Services |
| 5016 | 74.98.223.39 | Verizon Internet Services |
| 5017 | 96.243.221.247 | Verizon Internet Services |
| 5018 | 71.117.250.178 | Verizon Internet Services |
| 5019 | 173.49.151.153 | Verizon Internet Services |
| 5020 | 173.58.244.61 | Verizon Internet Services |
| 5021 | 173.71.147.231 | Verizon Internet Services |
| 5022 | 71.246.46.45 | Verizon Internet Services |
| 5023 | 71.252.241.169 | Verizon Internet Services |
| 5024 | 108.28.27.55 | Verizon Internet Services |
| 5025 | 108.8.112.32 | Verizon Internet Services |
| 5026 | 96.251.11.139 | Verizon Internet Services |
| 5027 | 173.72.54.182 | Verizon Internet Services |
| 5028 | 173.51.182.39 | Verizon Internet Services |
| 5029 | 71.108.16.223 | Verizon Internet Services |
| 5030 | 98.109.165.22 | Verizon Internet Services |
| 5031 | 70.111.208.205 | Verizon Internet Services |
| 5032 | 70.111.220.155 | Verizon Internet Services |
| 5033 | 71.173.11.159 | Verizon Internet Services |
| 5034 | 71.180.6.29 | Verizon Internet Services |
| 5035 | 173.52.76.106 | Verizon Internet Services |

| 5036 | 96.254.1.121 | Verizon Internet Services |
| 5037 | 71.170.141.244 | Verizon Internet Services |
| 5038 | 71.181.243.49 | Verizon Internet Services |
| 5039 | 71.96.156.61 | Verizon Internet Services |
| 5040 | 96.225.235.132 | Verizon Internet Services |
| 5041 | 173.50.79.80 | Verizon Internet Services |
| 5042 | 173.71.147.239 | Verizon Internet Services |
| 5043 | 74.105.93.147 | Verizon Internet Services |
| 5044 | 173.79.56.239 | Verizon Internet Services |
| 5045 | 98.109.173.49 | Verizon Internet Services |
| 5046 | 71.164.27.21 | Verizon Internet Services |
| 5047 | 96.243.186.85 | Verizon Internet Services |
| 5048 | 173.51.138.9 | Verizon Internet Services |
| 5049 | 72.71.52.37 | Verizon Internet Services |
| 5050 | 70.110.104.132 | Verizon Internet Services |
| 5051 | 173.65.144.132 | Verizon Internet Services |
| 5052 | 72.86.35.56 | Verizon Internet Services |
| 5053 | 173.48.251.179 | Verizon Internet Services |
| 5054 | 173.67.210.105 | Verizon Internet Services |
| 5055 | 98.111.49.137 | Verizon Internet Services |
| 5056 | 108.14.187.113 | Verizon Internet Services |
| 5057 | 108.0.80.232 | Verizon Internet Services |
| 5058 | 71.173.5.11 | Verizon Internet Services |
| 5059 | 74.99.64.187 | Verizon Internet Services |
| 5060 | 173.55.64.2 | Verizon Internet Services |
| 5061 | 96.225.120.244 | Verizon Internet Services |
| 5062 | 71.255.197.58 | Verizon Internet Services |

| 5063 | 74.100.120.188 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5064 | 96.254.32.43 | Verizon Internet Services |
| 5065 | 71.190.236.181 | Verizon Internet Services |
| 5066 | 96.255.101.162 | Verizon Internet Services |
| 5067 | 173.63.15.191 | Verizon Internet Services |
| 5068 | 173.77.213.237 | Verizon Internet Services |
| 5069 | 138.88.235.171 | Verizon Internet Services |
| 5070 | 173.78.79.161 | Verizon Internet Services |
| 5071 | 71.113.248.190 | Verizon Internet Services |
| 5072 | 173.68.254.29 | Verizon Internet Services |
| 5073 | 71.108.32.169 | Verizon Internet Services |
| 5074 | 96.243.255.26 | Verizon Internet Services |
| 5075 | 71.183.62.91 | Verizon Internet Services |
| 5076 | 173.49.150.38 | Verizon Internet Services |
| 5077 | 173.55.173.13 | Verizon Internet Services |
| 5078 | 173.77.168.248 | Verizon Internet Services |
| 5079 | 173.78.30.88 | Verizon Internet Services |
| 5080 | 173.68.134.117 | Verizon Internet Services |
| 5081 | 71.100.22.129 | Verizon Internet Services |
| 5082 | 71.173.7.254 | Verizon Internet Services |
| 5083 | 74.105.152.181 | Verizon Internet Services |
| 5084 | 173.57.72.48 | Verizon Internet Services |
| 5085 | 108.13.100.134 | Verizon Internet Services |
| 5086 | 173.53.210.12 | Verizon Internet Services |
| 5087 | 74.101.109.12 | Verizon Internet Services |
| 5088 | 96.242.244.19 | Verizon Internet Services |
| 5089 | 173.55.23.51 | Verizon Internet Services |

| 5090 | 98.110.162.194 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5091 | 173.78.2.217 | Verizon Internet Services |
| 5092 | 74.97.27.106 | Verizon Internet Services |
| 5093 | 71.187.215.3 | Verizon Internet Services |
| 5094 | 96.237.100.237 | Verizon Internet Services |
| 5095 | 96.252.155.213 | Verizon Internet Services |
| 5096 | 96.245.191.22 | Verizon Internet Services |
| 5097 | 96.243.30.148 | Verizon Internet Services |
| 5098 | 74.109.109.243 | Verizon Internet Services |
| 5099 | 98.119.197.10 | Verizon Internet Services |
| 5100 | 173.55.246.192 | Verizon Internet Services |
| 5101 | 70.22.208.237 | Verizon Internet Services |
| 5102 | 108.6.50.140 | Verizon Internet Services |
| 5103 | 71.241.248.10 | Verizon Internet Services |
| 5104 | 173.51.139.109 | Verizon Internet Services |
| 5105 | 71.168.224.122 | Verizon Internet Services |
| 5106 | 173.73.98.41 | Verizon Internet Services |
| 5107 | 173.67.82.177 | Verizon Internet Services |
| 5108 | 173.57.100.91 | Verizon Internet Services |
| 5109 | 71.240.162.42 | Verizon Internet Services |
| 5110 | 96.249.2.170 | Verizon Internet Services |
| 5111 | 173.64.134.222 | Verizon Internet Services |
| 5112 | 74.96.230.21 | Verizon Internet Services |
| 5113 | 173.66.133.232 | Verizon Internet Services |
| 5114 | 108.11.141.56 | Verizon Internet Services |
| 5115 | 74.110.185.200 | Verizon Internet Services |
| 5116 | 74.100.119.33 | Verizon Internet Services |

| 5117 | 71.254.165.78 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5118 | 74.100.83.117 | Verizon Internet Services |
| 5119 | 71.99.92.154 | Verizon Internet Services |
| 5120 | 173.66.205.142 | Verizon Internet Services |
| 5121 | 173.63.52.19 | Verizon Internet Services |
| 5122 | 71.244.29.207 | Verizon Internet Services |
| 5123 | 173.65.62.79 | Verizon Internet Services |
| 5124 | 108.7.10.56 | Verizon Internet Services |
| 5125 | 108.27.61.170 | Verizon Internet Services |
| 5126 | 74.98.77.59 | Verizon Internet Services |
| 5127 | 74.99.236.181 | Verizon Internet Services |
| 5128 | 74.105.10.234 | Verizon Internet Services |
| 5129 | 98.115.142.53 | Verizon Internet Services |
| 5130 | 74.111.34.2 | Verizon Internet Services |
| 5131 | 173.58.237.236 | Verizon Internet Services |
| 5132 | 173.66.121.54 | Verizon Internet Services |
| 5133 | 108.16.120.170 | Verizon Internet Services |
| 5134 | 71.96.235.69 | Verizon Internet Services |
| 5135 | 96.231.34.53 | Verizon Internet Services |
| 5136 | 96.245.166.31 | Verizon Internet Services |
| 5137 | 173.56.104.41 | Verizon Internet Services |
| 5138 | 108.13.47.126 | Verizon Internet Services |
| 5139 | 71.251.26.239 | Verizon Internet Services |
| 5140 | 98.111.128.246 | Verizon Internet Services |
| 5141 | 96.228.129.250 | Verizon Internet Services |
| 5142 | 108.0.109.70 | Verizon Internet Services |
| 5143 | 72.66.83.129 | Verizon Internet Services |

| 5144 | 71.171.104.63 | Verizon Internet Services |
| 5145 | 72.65.201.252 | Verizon Internet Services |
| 5146 | 173.60.187.93 | Verizon Internet Services |
| 5147 | 71.178.255.49 | Verizon Internet Services |
| 5148 | 70.110.195.95 | Verizon Internet Services |
| 5149 | 72.92.220.240 | Verizon Internet Services |
| 5150 | 96.231.162.156 | Verizon Internet Services |
| 5151 | 173.75.91.252 | Verizon Internet Services |
| 5152 | 173.51.105.229 | Verizon Internet Services |
| 5153 | 96.254.65.46 | Verizon Internet Services |
| 5154 | 173.50.64.159 | Verizon Internet Services |
| 5155 | 70.106.210.147 | Verizon Internet Services |
| 5156 | 173.65.122.232 | Verizon Internet Services |
| 5157 | 71.176.79.28 | Verizon Internet Services |
| 5158 | 74.97.89.202 | Verizon Internet Services |
| 5159 | 98.119.154.130 | Verizon Internet Services |
| 5160 | 68.238.136.28 | Verizon Internet Services |
| 5161 | 74.98.186.191 | Verizon Internet Services |
| 5162 | 72.89.141.123 | Verizon Internet Services |
| 5163 | 173.77.91.171 | Verizon Internet Services |
| 5164 | 71.99.20.205 | Verizon Internet Services |
| 5165 | 71.112.44.225 | Verizon Internet Services |
| 5166 | 151.199.248.210 | Verizon Internet Services |
| 5167 | 98.110.200.249 | Verizon Internet Services |
| 5168 | 173.53.54.30 | Verizon Internet Services |
| 5169 | 72.79.186.179 | Verizon Internet Services |
| 5170 | 74.102.147.137 | Verizon Internet Services |

| 5171 | 173.60.124.79 | Verizon Internet Services |
| 5172 | 108.27.62.131 | Verizon Internet Services |
| 5173 | 68.238.22.176 | Verizon Internet Services |
| 5174 | 173.51.118.26 | Verizon Internet Services |
| 5175 | 71.174.177.106 | Verizon Internet Services |
| 5176 | 173.68.14.234 | Verizon Internet Services |
| 5177 | 96.248.14.78 | Verizon Internet Services |
| 5178 | 71.123.163.192 | Verizon Internet Services |
| 5179 | 74.107.135.46 | Verizon Internet Services |
| 5180 | 71.100.219.50 | Verizon Internet Services |
| 5181 | 108.35.31.250 | Verizon Internet Services |
| 5182 | 173.63.243.192 | Verizon Internet Services |
| 5183 | 71.179.81.35 | Verizon Internet Services |
| 5184 | 71.249.165.11 | Verizon Internet Services |
| 5185 | 71.116.29.57 | Verizon Internet Services |
| 5186 | 173.57.61.165 | Verizon Internet Services |
| 5187 | 173.66.95.57 | Verizon Internet Services |
| 5188 | 108.15.82.76 | Verizon Internet Services |
| 5189 | 173.53.84.93 | Verizon Internet Services |
| 5190 | 71.249.45.98 | Verizon Internet Services |
| 5191 | 98.108.135.120 | Verizon Internet Services |
| 5192 | 71.187.14.87 | Verizon Internet Services |
| 5193 | 71.111.127.171 | Verizon Internet Services |
| 5194 | 173.55.0.6 | Verizon Internet Services |
| 5195 | 108.12.215.222 | Verizon Internet Services |
| 5196 | 74.105.49.14 | Verizon Internet Services |
| 5197 | 71.249.48.189 | Verizon Internet Services |

| 5198 | 71.187.67.68 | Verizon Internet Services |
| 5199 | 96.250.197.134 | Verizon Internet Services |
| 5200 | 173.55.218.125 | Verizon Internet Services |
| 5201 | 74.107.155.229 | Verizon Internet Services |
| 5202 | 72.81.127.149 | Verizon Internet Services |
| 5203 | 96.236.227.146 | Verizon Internet Services |
| 5204 | 72.84.80.32 | Verizon Internet Services |
| 5205 | 96.227.96.224 | Verizon Internet Services |
| 5206 | 72.80.193.140 | Verizon Internet Services |
| 5207 | 108.23.88.36 | Verizon Internet Services |
| 5208 | 96.233.37.65 | Verizon Internet Services |
| 5209 | 173.70.157.247 | Verizon Internet Services |
| 5210 | 96.241.167.99 | Verizon Internet Services |
| 5211 | 173.57.140.15 | Verizon Internet Services |
| 5212 | 173.74.236.35 | Verizon Internet Services |
| 5213 | 173.70.129.188 | Verizon Internet Services |
| 5214 | 74.100.129.32 | Verizon Internet Services |
| 5215 | 108.7.187.84 | Verizon Internet Services |
| 5216 | 108.13.116.191 | Verizon Internet Services |
| 5217 | 96.232.70.20 | Verizon Internet Services |
| 5218 | 71.98.216.3 | Verizon Internet Services |
| 5219 | 71.191.189.212 | Verizon Internet Services |
| 5220 | 71.190.145.230 | Verizon Internet Services |
| 5221 | 96.254.20.24 | Verizon Internet Services |
| 5222 | 173.55.148.36 | Verizon Internet Services |
| 5223 | 173.50.79.149 | Verizon Internet Services |
| 5224 | 96.227.188.207 | Verizon Internet Services |

| 5225 | 74.103.61.59 | Verizon Internet Services |
| 5226 | 71.252.244.120 | Verizon Internet Services |
| 5227 | 71.112.189.121 | Verizon Internet Services |
| 5228 | 98.109.225.73 | Verizon Internet Services |
| 5229 | 71.172.121.86 | Verizon Internet Services |
| 5230 | 71.163.62.219 | Verizon Internet Services |
| 5231 | 173.67.156.107 | Verizon Internet Services |
| 5232 | 98.110.167.56 | Verizon Internet Services |
| 5233 | 96.252.96.79 | Verizon Internet Services |
| 5234 | 71.163.177.155 | Verizon Internet Services |
| 5235 | 72.80.163.48 | Verizon Internet Services |
| 5236 | 72.79.213.221 | Verizon Internet Services |
| 5237 | 98.114.14.228 | Verizon Internet Services |
| 5238 | 71.124.109.194 | Verizon Internet Services |
| 5239 | 96.244.37.139 | Verizon Internet Services |
| 5240 | 173.69.25.89 | Verizon Internet Services |
| 5241 | 98.111.92.34 | Verizon Internet Services |
| 5242 | 71.167.113.114 | Verizon Internet Services |
| 5243 | 71.172.46.223 | Verizon Internet Services |
| 5244 | 71.177.238.88 | Verizon Internet Services |
| 5245 | 96.248.38.124 | Verizon Internet Services |
| 5246 | 173.71.149.43 | Verizon Internet Services |
| 5247 | 74.111.1.134 | Verizon Internet Services |
| 5248 | 71.98.55.74 | Verizon Internet Services |
| 5249 | 71.249.46.6 | Verizon Internet Services |
| 5250 | 74.99.246.141 | Verizon Internet Services |
| 5251 | 96.225.91.153 | Verizon Internet Services |

| 5252 | 71.162.63.229 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5253 | 173.48.205.149 | Verizon Internet Services |
| 5254 | 96.255.154.230 | Verizon Internet Services |
| 5255 | 96.249.149.239 | Verizon Internet Services |
| 5256 | 74.106.52.66 | Verizon Internet Services |
| 5257 | 72.84.142.83 | Verizon Internet Services |
| 5258 | 173.58.137.78 | Verizon Internet Services |
| 5259 | 71.123.143.163 | Verizon Internet Services |
| 5260 | 72.66.105.216 | Verizon Internet Services |
| 5261 | 173.69.47.47 | Verizon Internet Services |
| 5262 | 108.5.35.188 | Verizon Internet Services |
| 5263 | 74.97.131.186 | Verizon Internet Services |
| 5264 | 96.252.42.83 | Verizon Internet Services |
| 5265 | 74.100.171.23 | Verizon Internet Services |
| 5266 | 74.103.52.56 | Verizon Internet Services |
| 5267 | 173.71.147.141 | Verizon Internet Services |
| 5268 | 96.236.152.98 | Verizon Internet Services |
| 5269 | 173.79.120.130 | Verizon Internet Services |
| 5270 | 96.235.32.154 | Verizon Internet Services |
| 5271 | 74.102.109.38 | Verizon Internet Services |
| 5272 | 173.64.168.92 | Verizon Internet Services |
| 5273 | 72.84.88.66 | Verizon Internet Services |
| 5274 | 71.242.88.76 | Verizon Internet Services |
| 5275 | 96.237.159.156 | Verizon Internet Services |
| 5276 | 173.57.67.5 | Verizon Internet Services |
| 5277 | 96.252.40.183 | Verizon Internet Services |
| 5278 | 173.64.186.167 | Verizon Internet Services |

| 5279 | 173.56.118.111 | Verizon Internet Services |
| 5280 | 96.235.146.240 | Verizon Internet Services |
| 5281 | 71.187.154.172 | Verizon Internet Services |
| 5282 | 108.23.36.189 | Verizon Internet Services |
| 5283 | 71.117.243.217 | Verizon Internet Services |
| 5284 | 71.175.12.189 | Verizon Internet Services |
| 5285 | 108.6.209.211 | Verizon Internet Services |
| 5286 | 71.254.203.6 | Verizon Internet Services |
| 5287 | 96.225.230.67 | Verizon Internet Services |
| 5288 | 108.26.106.99 | Verizon Internet Services |
| 5289 | 173.64.186.203 | Verizon Internet Services |
| 5290 | 173.66.239.46 | Verizon Internet Services |
| 5291 | 74.107.129.123 | Verizon Internet Services |
| 5292 | 108.14.194.129 | Verizon Internet Services |
| 5293 | 173.63.57.238 | Verizon Internet Services |
| 5294 | 74.100.4.177 | Verizon Internet Services |
| 5295 | 108.3.24.116 | Verizon Internet Services |
| 5296 | 71.167.18.218 | Verizon Internet Services |
| 5297 | 96.245.155.85 | Verizon Internet Services |
| 5298 | 96.252.107.21 | Verizon Internet Services |
| 5299 | 71.183.248.85 | Verizon Internet Services |
| 5300 | 108.26.81.203 | Verizon Internet Services |
| 5301 | 71.108.71.3 | Verizon Internet Services |
| 5302 | 108.14.227.176 | Verizon Internet Services |
| 5303 | 108.18.253.17 | Verizon Internet Services |
| 5304 | 173.58.102.56 | Verizon Internet Services |
| 5305 | 72.81.123.176 | Verizon Internet Services |

| 5306 | 68.161.133.199 | Verizon Internet Services |
| 5307 | 96.237.0.135 | Verizon Internet Services |
| 5308 | 108.9.138.105 | Verizon Internet Services |
| 5309 | 96.247.55.69 | Verizon Internet Services |
| 5310 | 173.66.136.172 | Verizon Internet Services |
| 5311 | 72.93.112.20 | Verizon Internet Services |
| 5312 | 173.56.175.107 | Verizon Internet Services |
| 5313 | 173.76.57.11 | Verizon Internet Services |
| 5314 | 96.229.207.18 | Verizon Internet Services |
| 5315 | 71.189.162.137 | Verizon Internet Services |
| 5316 | 173.67.132.114 | Verizon Internet Services |
| 5317 | 173.71.156.172 | Verizon Internet Services |
| 5318 | 74.97.1.32 | Verizon Internet Services |
| 5319 | 70.17.249.27 | Verizon Internet Services |
| 5320 | 108.17.68.47 | Verizon Internet Services |
| 5321 | 173.72.116.190 | Verizon Internet Services |
| 5322 | 173.48.33.78 | Verizon Internet Services |
| 5323 | 173.79.194.203 | Verizon Internet Services |
| 5324 | 96.240.138.145 | Verizon Internet Services |
| 5325 | 72.87.84.185 | Verizon Internet Services |
| 5326 | 96.247.18.105 | Verizon Internet Services |
| 5327 | 71.176.167.129 | Verizon Internet Services |
| 5328 | 98.114.251.55 | Verizon Internet Services |
| 5329 | 71.112.254.38 | Verizon Internet Services |
| 5330 | 98.119.193.200 | Verizon Internet Services |
| 5331 | 72.95.45.27 | Verizon Internet Services |
| 5332 | 173.76.32.47 | Verizon Internet Services |

| 5333 | 96.244.45.121 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5334 | 71.164.79.13 | Verizon Internet Services |
| 5335 | 96.231.187.32 | Verizon Internet Services |
| 5336 | 108.2.141.121 | Verizon Internet Services |
| 5337 | 173.73.15.3 | Verizon Internet Services |
| 5338 | 74.100.104.4 | Verizon Internet Services |
| 5339 | 141.158.214.155 | Verizon Internet Services |
| 5340 | 108.18.159.179 | Verizon Internet Services |
| 5341 | 74.101.29.104 | Verizon Internet Services |
| 5342 | 98.117.101.146 | Verizon Internet Services |
| 5343 | 96.244.151.6 | Verizon Internet Services |
| 5344 | 70.104.132.198 | Verizon Internet Services |
| 5345 | 173.48.47.191 | Verizon Internet Services |
| 5346 | 96.251.58.95 | Verizon Internet Services |
| 5347 | 71.246.146.123 | Verizon Internet Services |
| 5348 | 173.64.76.21 | Verizon Internet Services |
| 5349 | 74.105.144.11 | Verizon Internet Services |
| 5350 | 74.102.79.131 | Verizon Internet Services |
| 5351 | 108.11.186.94 | Verizon Internet Services |
| 5352 | 72.88.210.191 | Verizon Internet Services |
| 5353 | 71.162.117.110 | Verizon Internet Services |
| 5354 | 71.173.60.187 | Verizon Internet Services |
| 5355 | 71.254.133.85 | Verizon Internet Services |
| 5356 | 96.253.13.226 | Verizon Internet Services |
| 5357 | 96.238.9.227 | Verizon Internet Services |
| 5358 | 71.248.160.84 | Verizon Internet Services |
| 5359 | 173.64.164.5 | Verizon Internet Services |

| 5360 | 96.255.137.46 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5361 | 98.117.185.52 | Verizon Internet Services |
| 5362 | 96.253.74.233 | Verizon Internet Services |
| 5363 | 173.70.54.129 | Verizon Internet Services |
| 5364 | 71.252.207.248 | Verizon Internet Services |
| 5365 | 173.65.141.81 | Verizon Internet Services |
| 5366 | 72.83.146.73 | Verizon Internet Services |
| 5367 | 98.110.59.252 | Verizon Internet Services |
| 5368 | 173.65.142.20 | Verizon Internet Services |
| 5369 | 173.73.35.228 | Verizon Internet Services |
| 5370 | 71.243.209.139 | Verizon Internet Services |
| 5371 | 98.108.22.131 | Verizon Internet Services |
| 5372 | 71.164.183.82 | Verizon Internet Services |
| 5373 | 96.230.235.3 | Verizon Internet Services |
| 5374 | 173.73.182.153 | Verizon Internet Services |
| 5375 | 108.11.98.214 | Verizon Internet Services |
| 5376 | 96.255.93.141 | Verizon Internet Services |
| 5377 | 74.109.110.18 | Verizon Internet Services |
| 5378 | 68.163.58.88 | Verizon Internet Services |
| 5379 | 71.174.78.52 | Verizon Internet Services |
| 5380 | 96.250.23.50 | Verizon Internet Services |
| 5381 | 71.189.205.34 | Verizon Internet Services |
| 5382 | 71.97.11.184 | Verizon Internet Services |
| 5383 | 70.16.10.77 | Verizon Internet Services |
| 5384 | 173.50.79.56 | Verizon Internet Services |
| 5385 | 108.16.96.195 | Verizon Internet Services |
| 5386 | 96.229.79.45 | Verizon Internet Services |

| 5387 | 173.51.130.129 | Verizon Internet Services |
| 5388 | 96.255.198.232 | Verizon Internet Services |
| 5389 | 71.166.91.199 | Verizon Internet Services |
| 5390 | 74.109.163.44 | Verizon Internet Services |
| 5391 | 173.64.8.87 | Verizon Internet Services |
| 5392 | 173.72.160.199 | Verizon Internet Services |
| 5393 | 71.97.137.215 | Verizon Internet Services |
| 5394 | 71.112.79.202 | Verizon Internet Services |
| 5395 | 71.164.190.129 | Verizon Internet Services |
| 5396 | 173.72.113.210 | Verizon Internet Services |
| 5397 | 71.103.10.188 | Verizon Internet Services |
| 5398 | 71.176.0.130 | Verizon Internet Services |
| 5399 | 72.67.44.107 | Verizon Internet Services |
| 5400 | 71.96.64.127 | Verizon Internet Services |
| 5401 | 71.251.185.7 | Verizon Internet Services |
| 5402 | 108.8.71.89 | Verizon Internet Services |
| 5403 | 71.188.228.235 | Verizon Internet Services |
| 5404 | 96.235.155.198 | Verizon Internet Services |
| 5405 | 74.96.222.51 | Verizon Internet Services |
| 5406 | 108.12.210.250 | Verizon Internet Services |
| 5407 | 74.98.171.204 | Verizon Internet Services |
| 5408 | 68.163.55.95 | Verizon Internet Services |
| 5409 | 173.67.20.193 | Verizon Internet Services |
| 5410 | 71.178.231.254 | Verizon Internet Services |
| 5411 | 108.1.88.124 | Verizon Internet Services |
| 5412 | 138.89.126.144 | Verizon Internet Services |
| 5413 | 72.70.123.140 | Verizon Internet Services |

| 5414 | 71.188.225.166 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5415 | 96.239.206.102 | Verizon Internet Services |
| 5416 | 72.80.208.95 | Verizon Internet Services |
| 5417 | 108.8.68.92 | Verizon Internet Services |
| 5418 | 72.70.67.11 | Verizon Internet Services |
| 5419 | 96.234.70.80 | Verizon Internet Services |
| 5420 | 108.13.14.222 | Verizon Internet Services |
| 5421 | 71.97.107.197 | Verizon Internet Services |
| 5422 | 96.229.191.24 | Verizon Internet Services |
| 5423 | 71.175.53.111 | Verizon Internet Services |
| 5424 | 173.58.35.36 | Verizon Internet Services |
| 5425 | 96.238.136.251 | Verizon Internet Services |
| 5426 | 173.72.60.166 | Verizon Internet Services |
| 5427 | 96.253.101.36 | Verizon Internet Services |
| 5428 | 71.114.203.158 | Verizon Internet Services |
| 5429 | 96.241.70.233 | Verizon Internet Services |
| 5430 | 173.66.172.249 | Verizon Internet Services |
| 5431 | 71.183.206.186 | Verizon Internet Services |
| 5432 | 71.246.192.161 | Verizon Internet Services |
| 5433 | 72.64.99.74 | Verizon Internet Services |
| 5434 | 108.18.105.218 | Verizon Internet Services |
| 5435 | 108.5.140.152 | Verizon Internet Services |
| 5436 | 71.251.124.176 | Verizon Internet Services |
| 5437 | 71.188.229.25 | Verizon Internet Services |
| 5438 | 98.112.234.168 | Verizon Internet Services |
| 5439 | 173.56.192.231 | Verizon Internet Services |
| 5440 | 71.111.122.71 | Verizon Internet Services |

| 5441 | 71.240.234.9 | Verizon Internet Services |
| 5442 | 173.54.47.151 | Verizon Internet Services |
| 5443 | 108.7.146.198 | Verizon Internet Services |
| 5444 | 173.60.195.182 | Verizon Internet Services |
| 5445 | 71.251.117.254 | Verizon Internet Services |
| 5446 | 108.35.12.216 | Verizon Internet Services |
| 5447 | 96.228.4.79 | Verizon Internet Services |
| 5448 | 108.11.207.244 | Verizon Internet Services |
| 5449 | 108.7.37.107 | Verizon Internet Services |
| 5450 | 96.229.36.216 | Verizon Internet Services |
| 5451 | 98.113.46.106 | Verizon Internet Services |
| 5452 | 108.3.230.73 | Verizon Internet Services |
| 5453 | 71.116.87.129 | Verizon Internet Services |
| 5454 | 68.160.117.104 | Verizon Internet Services |
| 5455 | 173.74.8.130 | Verizon Internet Services |
| 5456 | 74.98.171.37 | Verizon Internet Services |
| 5457 | 108.1.201.70 | Verizon Internet Services |
| 5458 | 72.87.87.74 | Verizon Internet Services |
| 5459 | 173.73.25.63 | Verizon Internet Services |
| 5460 | 98.119.8.49 | Verizon Internet Services |
| 5461 | 173.53.220.41 | Verizon Internet Services |
| 5462 | 108.0.224.60 | Verizon Internet Services |
| 5463 | 173.63.64.2 | Verizon Internet Services |
| 5464 | 71.125.250.165 | Verizon Internet Services |
| 5465 | 71.188.35.27 | Verizon Internet Services |
| 5466 | 98.112.243.52 | Verizon Internet Services |
| 5467 | 96.243.181.188 | Verizon Internet Services |

| 5468 | 70.109.62.224 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5469 | 71.116.22.3 | Verizon Internet Services |
| 5470 | 108.11.134.233 | Verizon Internet Services |
| 5471 | 72.79.87.174 | Verizon Internet Services |
| 5472 | 71.188.33.54 | Verizon Internet Services |
| 5473 | 173.70.79.224 | Verizon Internet Services |
| 5474 | 96.238.202.26 | Verizon Internet Services |
| 5475 | 173.50.178.10 | Verizon Internet Services |
| 5476 | 173.50.147.102 | Verizon Internet Services |
| 5477 | 96.255.176.67 | Verizon Internet Services |
| 5478 | 108.14.68.83 | Verizon Internet Services |
| 5479 | 108.6.111.172 | Verizon Internet Services |
| 5480 | 96.226.212.252 | Verizon Internet Services |
| 5481 | 108.0.3.84 | Verizon Internet Services |
| 5482 | 72.94.250.192 | Verizon Internet Services |
| 5483 | 71.105.198.183 | Verizon Internet Services |
| 5484 | 72.88.88.185 | Verizon Internet Services |
| 5485 | 98.111.189.180 | Verizon Internet Services |
| 5486 | 71.164.253.110 | Verizon Internet Services |
| 5487 | 71.110.203.60 | Verizon Internet Services |
| 5488 | 173.66.158.150 | Verizon Internet Services |
| 5489 | 173.59.61.69 | Verizon Internet Services |
| 5490 | 96.241.22.39 | Verizon Internet Services |
| 5491 | 70.105.99.232 | Verizon Internet Services |
| 5492 | 108.21.218.45 | Verizon Internet Services |
| 5493 | 108.0.183.88 | Verizon Internet Services |
| 5494 | 71.179.64.131 | Verizon Internet Services |

| 5495 | 173.71.185.118 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5496 | 71.168.207.2 | Verizon Internet Services |
| 5497 | 98.112.109.133 | Verizon Internet Services |
| 5498 | 98.110.59.236 | Verizon Internet Services |
| 5499 | 173.51.80.218 | Verizon Internet Services |
| 5500 | 74.111.5.67 | Verizon Internet Services |
| 5501 | 71.188.233.207 | Verizon Internet Services |
| 5502 | 71.108.117.122 | Verizon Internet Services |
| 5503 | 173.66.185.142 | Verizon Internet Services |
| 5504 | 72.70.204.47 | Verizon Internet Services |
| 5505 | 71.180.94.76 | Verizon Internet Services |
| 5506 | 108.56.194.67 | Verizon Internet Services |
| 5507 | 71.119.62.147 | Verizon Internet Services |
| 5508 | 71.168.197.144 | Verizon Internet Services |
| 5509 | 173.52.215.75 | Verizon Internet Services |
| 5510 | 96.242.232.164 | Verizon Internet Services |
| 5511 | 98.111.85.169 | Verizon Internet Services |
| 5512 | 71.188.231.139 | Verizon Internet Services |
| 5513 | 108.35.16.227 | Verizon Internet Services |
| 5514 | 173.71.159.123 | Verizon Internet Services |
| 5515 | 96.240.124.74 | Verizon Internet Services |
| 5516 | 72.95.146.95 | Verizon Internet Services |
| 5517 | 96.231.6.78 | Verizon Internet Services |
| 5518 | 74.105.193.71 | Verizon Internet Services |
| 5519 | 71.110.214.14 | Verizon Internet Services |
| 5520 | 96.246.133.66 | Verizon Internet Services |
| 5521 | 71.168.241.27 | Verizon Internet Services |

| 5522 | 71.109.74.154 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5523 | 173.68.103.158 | Verizon Internet Services |
| 5524 | 173.74.49.138 | Verizon Internet Services |
| 5525 | 96.250.24.46 | Verizon Internet Services |
| 5526 | 71.242.104.4 | Verizon Internet Services |
| 5527 | 173.52.118.208 | Verizon Internet Services |
| 5528 | 71.191.36.245 | Verizon Internet Services |
| 5529 | 173.50.231.107 | Verizon Internet Services |
| 5530 | 72.94.43.195 | Verizon Internet Services |
| 5531 | 96.227.236.54 | Verizon Internet Services |
| 5532 | 71.188.227.250 | Verizon Internet Services |
| 5533 | 68.162.252.87 | Verizon Internet Services |
| 5534 | 72.91.141.78 | Verizon Internet Services |
| 5535 | 96.235.191.236 | Verizon Internet Services |
| 5536 | 98.109.102.89 | Verizon Internet Services |
| 5537 | 173.49.76.154 | Verizon Internet Services |
| 5538 | 71.185.118.129 | Verizon Internet Services |
| 5539 | 98.108.50.247 | Verizon Internet Services |
| 5540 | 173.76.206.33 | Verizon Internet Services |
| 5541 | 98.111.199.165 | Verizon Internet Services |
| 5542 | 98.113.61.121 | Verizon Internet Services |
| 5543 | 173.71.159.101 | Verizon Internet Services |
| 5544 | 71.188.234.48 | Verizon Internet Services |
| 5545 | 72.68.64.248 | Verizon Internet Services |
| 5546 | 173.57.0.114 | Verizon Internet Services |
| 5547 | 96.227.10.245 | Verizon Internet Services |
| 5548 | 71.252.161.103 | Verizon Internet Services |

| 5549 | 96.231.60.251 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5550 | 108.21.122.206 | Verizon Internet Services |
| 5551 | 173.79.11.250 | Verizon Internet Services |
| 5552 | 71.123.216.108 | Verizon Internet Services |
| 5553 | 173.56.70.97 | Verizon Internet Services |
| 5554 | 96.241.154.246 | Verizon Internet Services |
| 5555 | 71.243.237.81 | Verizon Internet Services |
| 5556 | 96.254.102.20 | Verizon Internet Services |
| 5557 | 72.88.92.192 | Verizon Internet Services |
| 5558 | 71.180.253.224 | Verizon Internet Services |
| 5559 | 71.188.231.16 | Verizon Internet Services |
| 5560 | 96.240.47.32 | Verizon Internet Services |
| 5561 | 74.108.15.146 | Verizon Internet Services |
| 5562 | 96.238.195.117 | Verizon Internet Services |
| 5563 | 173.50.227.116 | Verizon Internet Services |
| 5564 | 71.168.245.23 | Verizon Internet Services |
| 5565 | 71.179.243.11 | Verizon Internet Services |
| 5566 | 71.185.222.25 | Verizon Internet Services |
| 5567 | 71.187.205.126 | Verizon Internet Services |
| 5568 | 173.48.81.8 | Verizon Internet Services |
| 5569 | 71.117.254.85 | Verizon Internet Services |
| 5570 | 173.72.4.92 | Verizon Internet Services |
| 5571 | 74.110.200.208 | Verizon Internet Services |
| 5572 | 108.6.204.93 | Verizon Internet Services |
| 5573 | 71.126.174.52 | Verizon Internet Services |
| 5574 | 71.166.74.136 | Verizon Internet Services |
| 5575 | 96.254.2.30 | Verizon Internet Services |

| 5576 | 74.107.130.240 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5577 | 74.105.186.236 | Verizon Internet Services |
| 5578 | 71.115.39.207 | Verizon Internet Services |
| 5579 | 173.65.11.207 | Verizon Internet Services |
| 5580 | 173.65.127.182 | Verizon Internet Services |
| 5581 | 173.48.241.199 | Verizon Internet Services |
| 5582 | 68.238.14.213 | Verizon Internet Services |
| 5583 | 108.41.56.53 | Verizon Internet Services |
| 5584 | 96.250.75.14 | Verizon Internet Services |
| 5585 | 96.238.193.27 | Verizon Internet Services |
| 5586 | 72.84.255.61 | Verizon Internet Services |
| 5587 | 108.23.43.104 | Verizon Internet Services |
| 5588 | 173.76.100.164 | Verizon Internet Services |
| 5589 | 72.90.66.233 | Verizon Internet Services |
| 5590 | 74.105.51.135 | Verizon Internet Services |
| 5591 | 71.244.52.73 | Verizon Internet Services |
| 5592 | 74.105.211.152 | Verizon Internet Services |
| 5593 | 71.162.160.215 | Verizon Internet Services |
| 5594 | 72.78.218.250 | Verizon Internet Services |
| 5595 | 98.110.69.123 | Verizon Internet Services |
| 5596 | 71.243.193.3 | Verizon Internet Services |
| 5597 | 74.96.90.181 | Verizon Internet Services |
| 5598 | 71.172.56.149 | Verizon Internet Services |
| 5599 | 71.96.138.214 | Verizon Internet Services |
| 5600 | 98.108.48.157 | Verizon Internet Services |
| 5601 | 173.63.49.179 | Verizon Internet Services |
| 5602 | 108.28.80.48 | Verizon Internet Services |

| 5603 | 70.110.60.70 | Verizon Internet Services |
| 5604 | 108.13.87.92 | Verizon Internet Services |
| 5605 | 108.0.163.19 | Verizon Internet Services |
| 5606 | 71.108.181.204 | Verizon Internet Services |
| 5607 | 108.7.179.191 | Verizon Internet Services |
| 5608 | 98.119.205.86 | Verizon Internet Services |
| 5609 | 96.231.156.94 | Verizon Internet Services |
| 5610 | 108.2.204.100 | Verizon Internet Services |
| 5611 | 96.238.203.50 | Verizon Internet Services |
| 5612 | 96.255.7.84 | Verizon Internet Services |
| 5613 | 72.70.201.155 | Verizon Internet Services |
| 5614 | 173.51.185.69 | Verizon Internet Services |
| 5615 | 71.110.214.60 | Verizon Internet Services |
| 5616 | 74.98.84.155 | Verizon Internet Services |
| 5617 | 96.232.167.202 | Verizon Internet Services |
| 5618 | 74.110.86.235 | Verizon Internet Services |
| 5619 | 98.110.20.76 | Verizon Internet Services |
| 5620 | 108.42.1.92 | Verizon Internet Services |
| 5621 | 72.64.220.94 | Verizon Internet Services |
| 5622 | 71.168.212.74 | Verizon Internet Services |
| 5623 | 98.116.69.231 | Verizon Internet Services |
| 5624 | 98.109.227.182 | Verizon Internet Services |
| 5625 | 173.67.235.207 | Verizon Internet Services |
| 5626 | 96.238.200.116 | Verizon Internet Services |
| 5627 | 96.248.109.112 | Verizon Internet Services |
| 5628 | 173.71.147.114 | Verizon Internet Services |
| 5629 | 71.188.237.70 | Verizon Internet Services |

| 5630 | 96.231.144.224 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5631 | 71.117.51.208 | Verizon Internet Services |
| 5632 | 71.170.92.222 | Verizon Internet Services |
| 5633 | 173.76.51.43 | Verizon Internet Services |
| 5634 | 96.243.206.245 | Verizon Internet Services |
| 5635 | 173.65.54.167 | Verizon Internet Services |
| 5636 | 74.103.38.240 | Verizon Internet Services |
| 5637 | 96.238.204.47 | Verizon Internet Services |
| 5638 | 72.77.163.68 | Verizon Internet Services |
| 5639 | 96.254.101.111 | Verizon Internet Services |
| 5640 | 96.250.42.126 | Verizon Internet Services |
| 5641 | 74.107.72.74 | Verizon Internet Services |
| 5642 | 74.111.165.114 | Verizon Internet Services |
| 5643 | 108.17.3.164 | Verizon Internet Services |
| 5644 | 96.245.111.2 | Verizon Internet Services |
| 5645 | 96.254.203.165 | Verizon Internet Services |
| 5646 | 71.172.110.196 | Verizon Internet Services |
| 5647 | 68.163.56.228 | Verizon Internet Services |
| 5648 | 173.48.119.108 | Verizon Internet Services |
| 5649 | 96.254.47.137 | Verizon Internet Services |
| 5650 | 71.185.117.230 | Verizon Internet Services |
| 5651 | 71.97.57.198 | Verizon Internet Services |
| 5652 | 71.163.128.159 | Verizon Internet Services |
| 5653 | 173.50.78.74 | Verizon Internet Services |
| 5654 | 72.91.206.71 | Verizon Internet Services |
| 5655 | 72.88.88.16 | Verizon Internet Services |
| 5656 | 71.187.217.119 | Verizon Internet Services |

| 5657 | 74.96.22.41 | Verizon Internet Services |
|------|-------------|---------------------------|
| 5658 | 173.64.10.185 | Verizon Internet Services |
| 5659 | 71.188.232.195 | Verizon Internet Services |
| 5660 | 74.110.222.137 | Verizon Internet Services |
| 5661 | 71.108.251.177 | Verizon Internet Services |
| 5662 | 173.65.124.198 | Verizon Internet Services |
| 5663 | 108.7.195.21 | Verizon Internet Services |
| 5664 | 173.61.152.55 | Verizon Internet Services |
| 5665 | 96.238.150.234 | Verizon Internet Services |
| 5666 | 74.96.168.185 | Verizon Internet Services |
| 5667 | 96.228.65.87 | Verizon Internet Services |
| 5668 | 72.66.72.138 | Verizon Internet Services |
| 5669 | 71.181.222.117 | Verizon Internet Services |
| 5670 | 71.112.156.108 | Verizon Internet Services |
| 5671 | 70.109.61.3 | Verizon Internet Services |
| 5672 | 173.50.178.71 | Verizon Internet Services |
| 5673 | 96.229.235.81 | Verizon Internet Services |
| 5674 | 96.249.144.237 | Verizon Internet Services |
| 5675 | 98.116.92.31 | Verizon Internet Services |
| 5676 | 173.66.70.93 | Verizon Internet Services |
| 5677 | 173.51.28.137 | Verizon Internet Services |
| 5678 | 96.240.116.221 | Verizon Internet Services |
| 5679 | 108.26.95.48 | Verizon Internet Services |
| 5680 | 96.240.10.125 | Verizon Internet Services |
| 5681 | 141.154.20.78 | Verizon Internet Services |
| 5682 | 72.87.112.61 | Verizon Internet Services |
| 5683 | 173.71.133.130 | Verizon Internet Services |

| 5684 | 173.71.113.245 | Verizon Internet Services |
| 5685 | 96.228.186.170 | Verizon Internet Services |
| 5686 | 71.185.254.69 | Verizon Internet Services |
| 5687 | 173.54.32.156 | Verizon Internet Services |
| 5688 | 108.13.77.28 | Verizon Internet Services |
| 5689 | 71.176.39.205 | Verizon Internet Services |
| 5690 | 72.72.119.234 | Verizon Internet Services |
| 5691 | 173.49.170.91 | Verizon Internet Services |

## (3)  DOES THAT CANNOT BE NAMED DUE TO LACK OF AVAILABLE INFORMATION FROM AN ISP

| DOE | IP Address | ISP |
| --- | --- | --- |
| 423 | 71.22.40.248 | Clearwire Corporation |
| 424 | 96.26.250.40 | Clearwire Corporation |
| 425 | 74.61.175.38 | Clearwire Corporation |
| 426 | 74.60.245.49 | Clearwire Corporation |
| 427 | 184.78.138.84 | Clearwire Corporation |
| 428 | 184.79.180.171 | Clearwire Corporation |
| 429 | 75.92.223.227 | Clearwire Corporation |
| 430 | 75.94.75.28 | Clearwire Corporation |
| 431 | 50.9.230.29 | Clearwire Corporation |
| 432 | 96.24.168.92 | Clearwire Corporation |
| 433 | 50.9.204.71 | Clearwire Corporation |
| 434 | 50.9.193.245 | Clearwire Corporation |
| 435 | 71.22.74.52 | Clearwire Corporation |

| 436 | 96.26.155.89 | Clearwire Corporation |
|-----|--------------|----------------------|
| 437 | 184.76.216.187 | Clearwire Corporation |
| 438 | 50.10.152.223 | Clearwire Corporation |
| 439 | 96.24.187.14 | Clearwire Corporation |
| 440 | 50.9.218.176 | Clearwire Corporation |
| 441 | 184.76.183.174 | Clearwire Corporation |
| 442 | 75.95.80.70 | Clearwire Corporation |
| 443 | 50.10.77.93 | Clearwire Corporation |
| 444 | 71.22.100.125 | Clearwire Corporation |
| 445 | 50.9.16.206 | Clearwire Corporation |
| 446 | 184.76.209.166 | Clearwire Corporation |
| 447 | 50.11.104.232 | Clearwire Corporation |
| 448 | 50.11.86.34 | Clearwire Corporation |
| 449 | 71.21.239.53 | Clearwire Corporation |
| 450 | 71.23.129.88 | Clearwire Corporation |
| 451 | 74.61.105.51 | Clearwire Corporation |
| 452 | 75.95.127.181 | Clearwire Corporation |
| 453 | 96.25.80.21 | Clearwire Corporation |
| 454 | 71.22.125.31 | Clearwire Corporation |
| 455 | 75.93.249.178 | Clearwire Corporation |
| 456 | 184.76.88.59 | Clearwire Corporation |
| 457 | 184.77.135.194 | Clearwire Corporation |
| 458 | 184.76.49.49 | Clearwire Corporation |
| 459 | 71.23.25.81 | Clearwire Corporation |
| 460 | 71.22.33.65 | Clearwire Corporation |
| 461 | 71.20.11.95 | Clearwire Corporation |
| 462 | 50.10.12.146 | Clearwire Corporation |

| 463 | 184.78.153.51 | Clearwire Corporation |
|-----|---------------|----------------------|
| 464 | 184.77.146.151 | Clearwire Corporation |
| 465 | 50.15.200.108 | Clearwire Corporation |
| 466 | 50.9.167.218 | Clearwire Corporation |
| 467 | 75.92.43.19 | Clearwire Corporation |
| 468 | 66.233.193.196 | Clearwire Corporation |
| 469 | 74.61.213.114 | Clearwire Corporation |
| 470 | 71.21.240.161 | Clearwire Corporation |
| 471 | 96.26.237.32 | Clearwire Corporation |
| 472 | 96.26.75.101 | Clearwire Corporation |
| 473 | 50.9.186.80 | Clearwire Corporation |
| 474 | 96.24.118.14 | Clearwire Corporation |
| 475 | 96.26.8.19 | Clearwire Corporation |
| 476 | 71.22.212.25 | Clearwire Corporation |
| 477 | 50.9.17.248 | Clearwire Corporation |
| 478 | 50.15.121.200 | Clearwire Corporation |
| 479 | 50.11.67.92 | Clearwire Corporation |
| 480 | 50.9.217.190 | Clearwire Corporation |
| 481 | 50.14.135.160 | Clearwire Corporation |
| 482 | 74.61.4.172 | Clearwire Corporation |
| 483 | 71.21.148.101 | Clearwire Corporation |
| 484 | 50.9.25.59 | Clearwire Corporation |
| 485 | 96.26.251.117 | Clearwire Corporation |
| 486 | 96.26.171.141 | Clearwire Corporation |
| 487 | 71.20.121.31 | Clearwire Corporation |
| 488 | 96.26.250.51 | Clearwire Corporation |
| 489 | 50.8.217.162 | Clearwire Corporation |

| 490 | 184.77.190.0 | Clearwire Corporation |
|-----|-----|-----|
| 491 | 184.79.142.12 | Clearwire Corporation |
| 492 | 184.77.90.25 | Clearwire Corporation |
| 493 | 96.26.189.186 | Clearwire Corporation |
| 494 | 74.61.184.172 | Clearwire Corporation |
| 495 | 71.23.108.207 | Clearwire Corporation |
| 496 | 184.79.70.147 | Clearwire Corporation |
| 497 | 74.60.156.252 | Clearwire Corporation |
| 498 | 71.23.73.182 | Clearwire Corporation |
| 499 | 184.76.214.187 | Clearwire Corporation |
| 500 | 71.23.178.11 | Clearwire Corporation |
| 501 | 71.23.241.180 | Clearwire Corporation |
| 502 | 184.77.65.84 | Clearwire Corporation |
| 503 | 184.78.179.91 | Clearwire Corporation |
| 504 | 184.78.100.42 | Clearwire Corporation |
| 505 | 184.79.200.75 | Clearwire Corporation |
| 506 | 75.95.99.196 | Clearwire Corporation |
| 507 | 96.26.254.203 | Clearwire Corporation |
| 508 | 50.10.14.70 | Clearwire Corporation |
| 509 | 66.233.67.190 | Clearwire Corporation |
| 510 | 71.21.235.27 | Clearwire Corporation |
| 511 | 96.26.234.111 | Clearwire Corporation |
| 512 | 71.23.154.46 | Clearwire Corporation |
| 513 | 71.21.64.9 | Clearwire Corporation |
| 514 | 96.25.22.164 | Clearwire Corporation |
| 515 | 96.26.67.18 | Clearwire Corporation |
| 516 | 96.25.76.199 | Clearwire Corporation |

| 517 | 75.94.238.190 | Clearwire Corporation |
|-----|---------------|----------------------|
| 518 | 75.93.218.126 | Clearwire Corporation |
| 519 | 71.22.220.236 | Clearwire Corporation |
| 520 | 71.21.42.64 | Clearwire Corporation |
| 521 | 184.78.179.79 | Clearwire Corporation |
| 522 | 50.15.173.45 | Clearwire Corporation |
| 523 | 50.15.71.71 | Clearwire Corporation |
| 524 | 71.23.137.64 | Clearwire Corporation |
| 525 | 184.79.242.52 | Clearwire Corporation |
| 526 | 184.79.185.244 | Clearwire Corporation |
| 527 | 71.23.104.21 | Clearwire Corporation |
| 528 | 50.8.102.201 | Clearwire Corporation |
| 529 | 50.11.68.242 | Clearwire Corporation |
| 530 | 75.93.142.230 | Clearwire Corporation |
| 531 | 75.94.31.100 | Clearwire Corporation |
| 532 | 184.78.209.161 | Clearwire Corporation |
| 533 | 75.92.39.69 | Clearwire Corporation |
| 534 | 74.61.115.26 | Clearwire Corporation |
| 535 | 75.94.232.109 | Clearwire Corporation |
| 536 | 75.95.114.46 | Clearwire Corporation |
| 537 | 50.15.6.137 | Clearwire Corporation |
| 538 | 75.92.132.143 | Clearwire Corporation |
| 539 | 96.26.88.183 | Clearwire Corporation |
| 540 | 50.9.189.36 | Clearwire Corporation |
| 541 | 71.23.204.81 | Clearwire Corporation |
| 542 | 74.60.171.145 | Clearwire Corporation |
| 543 | 71.21.226.134 | Clearwire Corporation |

| 544 | 75.94.213.234 | Clearwire Corporation |
| 545 | 66.233.22.196 | Clearwire Corporation |
| 546 | 184.77.240.76 | Clearwire Corporation |
| 547 | 184.76.226.65 | Clearwire Corporation |
| 548 | 184.76.207.245 | Clearwire Corporation |
| 549 | 69.142.161.86 | Comcast Cable |
| 555 | 24.8.3.218 | Comcast Cable |
| 561 | 71.203.77.136 | Comcast Cable |
| 563 | 69.141.140.145 | Comcast Cable |
| 569 | 76.116.245.29 | Comcast Cable |
| 578 | 68.52.70.73 | Comcast Cable |
| 589 | 174.49.199.110 | Comcast Cable |
| 598 | 67.162.42.45 | Comcast Cable |
| 619 | 98.254.255.178 | Comcast Cable |
| 630 | 69.143.216.187 | Comcast Cable |
| 631 | 98.255.136.234 | Comcast Cable |
| 637 | 75.65.250.188 | Comcast Cable |
| 671 | 98.226.128.193 | Comcast Cable |
| 674 | 76.110.8.124 | Comcast Cable |
| 701 | 24.11.11.23 | Comcast Cable |
| 755 | 66.229.5.26 | Comcast Cable |
| 756 | 76.122.154.152 | Comcast Cable |
| 765 | 67.175.102.114 | Comcast Cable |
| 769 | 68.41.48.99 | Comcast Cable |
| 787 | 69.254.56.254 | Comcast Cable |
| 831 | 67.187.106.34 | Comcast Cable |
| 3885 | 63.246.173.81 | EarthLink |

| 3886 | 24.170.182.225 | EarthLink |
|------|----------------|-----------|
| 3887 | 69.86.85.29 | EarthLink |
| 3888 | 24.136.90.86 | EarthLink |
| 3890 | 24.239.145.98 | EarthLink |
| 3891 | 72.40.37.60 | EarthLink |
| 3892 | 64.131.184.246 | EarthLink |
| 3893 | 64.203.46.3 | EarthLink |
| 3894 | 209.162.32.151 | EarthLink |
| 3895 | 64.91.160.51 | EarthLink |
| 3896 | 64.131.226.1 | EarthLink |
| 3897 | 24.223.240.149 | EarthLink |
| 3898 | 66.133.241.176 | EarthLink |
| 3899 | 24.199.66.37 | EarthLink |
| 3900 | 24.239.175.135 | EarthLink |
| 3902 | 76.15.49.217 | EarthLink |
| 3903 | 72.40.111.108 | EarthLink |
| 3904 | 67.58.155.42 | EarthLink |
| 3905 | 24.215.238.61 | EarthLink |
| 3906 | 24.148.173.248 | EarthLink |
| 3907 | 24.171.138.143 | EarthLink |
| 3908 | 24.171.132.163 | EarthLink |
| 3909 | 208.120.146.205 | EarthLink |
| 3910 | 24.215.232.19 | EarthLink |
| 3911 | 208.120.109.202 | EarthLink |
| 3912 | 24.206.86.52 | EarthLink |
| 3913 | 24.239.169.164 | EarthLink |
| 3914 | 24.223.153.106 | EarthLink |

| 3915 | 24.149.52.92 | EarthLink |
|------|--------------|-----------|
| 3916 | 64.203.59.52 | EarthLink |
| 3917 | 24.148.177.187 | EarthLink |
| 3918 | 216.40.160.134 | EarthLink |
| 3919 | 69.86.82.78 | EarthLink |
| 3920 | 76.15.181.62 | EarthLink |
| 3921 | 69.91.25.185 | EarthLink |
| 3922 | 216.73.217.189 | EarthLink |
| 3923 | 208.120.135.74 | EarthLink |
| 3924 | 24.110.249.113 | EarthLink |
| 3925 | 208.120.182.203 | EarthLink |
| 3926 | 208.120.160.154 | EarthLink |
| 3927 | 208.120.141.183 | EarthLink |
| 3928 | 69.91.100.77 | EarthLink |
| 3929 | 64.91.219.45 | EarthLink |
| 3930 | 64.203.4.173 | EarthLink |
| 3931 | 69.91.8.157 | EarthLink |
| 3932 | 66.32.185.115 | EarthLink |
| 3933 | 69.22.22.209 | EarthLink |
| 3934 | 69.86.126.90 | EarthLink |
| 3935 | 24.206.109.189 | EarthLink |
| 3936 | 72.21.152.14 | EarthLink |
| 3937 | 76.15.69.56 | EarthLink |
| 3938 | 24.215.143.29 | EarthLink |
| 4294 | 97.119.100.65 | Qwest Communications |
| 4314 | 63.227.185.76 | Qwest Communications |
| 4334 | 70.57.92.48 | Qwest Communications |

| 4397 | 97.120.84.42 | Qwest Communications |
|------|--------------|----------------------|
| 4481 | 97.113.159.179 | Qwest Communications |
| 4490 | 174.28.148.144 | Qwest Communications |
| 4515 | 174.25.42.105 | Qwest Communications |
| 4525 | 174.28.183.68 | Qwest Communications |
| 4536 | 97.122.169.68 | Qwest Communications |
| 4551 | 71.220.90.99 | Qwest Communications |
| 4580 | 174.20.153.167 | Qwest Communications |
| 4597 | 207.38.182.243 | RCN Corporation |
| 4633 | 63.164.249.110 | Sprint |
| 4634 | 65.164.196.82 | Sprint |
| 4649 | 173.110.146.216 | Sprint PCS |
| 4650 | 173.125.91.49 | Sprint PCS |
| 4652 | 108.112.118.225 | Sprint PCS |
| 4653 | 173.118.217.239 | Sprint PCS |
| 4654 | 68.28.42.229 | Sprint PCS |
| 4656 | 66.87.2.255 | Sprint PCS |
| 4657 | 72.56.70.168 | Sprint PCS |
| 4659 | 108.125.61.56 | Sprint PCS |
| 4660 | 66.87.0.24 | Sprint PCS |
| 4661 | 108.121.24.43 | Sprint PCS |
| 4663 | 173.150.243.193 | Sprint PCS |
| 4664 | 184.214.220.247 | Sprint PCS |
| 4665 | 66.87.2.35 | Sprint PCS |
| 4666 | 66.87.8.2 | Sprint PCS |
| 4667 | 184.207.167.68 | Sprint PCS |
| 4668 | 99.201.125.246 | Sprint PCS |

| 4669 | 173.149.92.198 | Sprint PCS |
|------|----------------|------------|
| 4671 | 66.87.6.67 | Sprint PCS |
| 4672 | 66.87.0.6 | Sprint PCS |
| 4673 | 66.87.2.172 | Sprint PCS |
| 4676 | 66.87.6.12 | Sprint PCS |
| 4677 | 66.87.8.255 | Sprint PCS |
| 4678 | 66.87.5.35 | Sprint PCS |
| 4679 | 70.8.0.157 | Sprint PCS |
| 4680 | 66.87.5.240 | Sprint PCS |
| 4683 | 66.87.6.109 | Sprint PCS |
| 4686 | 66.87.6.40 | Sprint PCS |
| 4687 | 66.87.5.66 | Sprint PCS |
| 4688 | 66.87.1.245 | Sprint PCS |
| 4689 | 173.127.128.49 | Sprint PCS |
| 4690 | 68.28.41.229 | Sprint PCS |
| 4691 | 184.192.19.225 | Sprint PCS |
| 4692 | 68.28.41.228 | Sprint PCS |
| 4695 | 184.228.107.1 | Sprint PCS |
| 4697 | 184.219.42 | Sprint PCS |
| 4698 | 70.0.69.126 | Sprint PCS |
| 4699 | 66.87.2.20 | Sprint PCS |
| 4700 | 108.118.26.116 | Sprint PCS |
| 4701 | 66.87.8.10 | Sprint PCS |
| 4702 | 108.110.219.47 | Sprint PCS |
| 4703 | 108.125.47.99 | Sprint PCS |
| 4704 | 184.196.138.211 | Sprint PCS |
| 4705 | 184.219.252.89 | Sprint PCS |

| 4707 | 108.115.43.49 | Sprint PCS |
|------|---------------|------------|
| 4708 | 66.87.5.180 | Sprint PCS |
| 4710 | 184.193.119.209 | Sprint PCS |
| 4711 | 72.59.79.192 | Sprint PCS |
| 4712 | 173.151.150.161 | Sprint PCS |
| 4713 | 108.103.142.75 | Sprint PCS |
| 4714 | 184.214.215.27 | Sprint PCS |
| 4716 | 173.153.6.202 | Sprint PCS |
| 4717 | 174.151.221.180 | Sprint PCS |
| 4718 | 184.225.63.36 | Sprint PCS |
| 4719 | 68.28.104.246 | Sprint PCS |
| 4721 | 99.203.30.8 | Sprint PCS |
| 4722 | 184.219.147.1 | Sprint PCS |
| 4723 | 173.130.2.120 | Sprint PCS |
| 4724 | 66.87.1.73 | Sprint PCS |
| 4726 | 66.87.5.239 | Sprint PCS |
| 4727 | 66.87.0.85 | Sprint PCS |
| 4728 | 66.87.2.88 | Sprint PCS |
| 4729 | 66.87.2.199 | Sprint PCS |
| 4730 | 66.87.5.194 | Sprint PCS |
| 4731 | 66.87.6.215 | Sprint PCS |
| 4732 | 66.87.4.209 | Sprint PCS |
| 4733 | 184.219.122.19 | Sprint PCS |
| 4734 | 66.87.5.94 | Sprint PCS |
| 4736 | 66.87.1.51 | Sprint PCS |
| 4737 | 66.87.2.124 | Sprint PCS |
| 4739 | 66.87.4.252 | Sprint PCS |

| 4740 | 66.87.2.202 | Sprint PCS |
|------|-------------|------------|
| 4741 | 66.87.5.79 | Sprint PCS |
| 4743 | 66.87.8.13 | Sprint PCS |
| 4744 | 66.87.2.104 | Sprint PCS |
| 4745 | 66.87.1.99 | Sprint PCS |
| 4747 | 184.194.10.20 | Sprint PCS |
| 4749 | 66.87.2.217 | Sprint PCS |
| 4750 | 66.87.1.188 | Sprint PCS |
| 4751 | 184.200.69.225 | Sprint PCS |
| 4752 | 66.87.6.127 | Sprint PCS |
| 4753 | 66.87.0.154 | Sprint PCS |
| 4755 | 66.87.0.58 | Sprint PCS |
| 4756 | 173.128.255.154 | Sprint PCS |
| 4758 | 205.246.155.44 | Sprint PCS |
| 4762 | 173.151.6.232 | Sprint PCS |
| 4763 | 66.87.6.195 | Sprint PCS |
| 4764 | 66.87.4.236 | Sprint PCS |
| 4765 | 66.87.4.255 | Sprint PCS |
| 4766 | 66.87.6.216 | Sprint PCS |
| 4767 | 66.87.1.157 | Sprint PCS |
| 4768 | 66.87.2.2 | Sprint PCS |
| 4769 | 184.216.217.203 | Sprint PCS |
| 4770 | 108.97.71.178 | Sprint PCS |
| 4772 | 66.87.4.101 | Sprint PCS |
| 4773 | 66.87.0.70 | Sprint PCS |
| 4774 | 66.87.6.38 | Sprint PCS |
| 4775 | 66.87.2.244 | Sprint PCS |

| 4777 | 66.87.6.179 | Sprint PCS |
|------|-------------|------------|
| 4779 | 66.87.4.185 | Sprint PCS |
| 4784 | 66.87.1.152 | Sprint PCS |
| 4785 | 66.87.8.63 | Sprint PCS |
| 4787 | 108.121.12.116 | Sprint PCS |
| 4791 | 174.154.1.180 | Sprint PCS |
| 5739 | 75.90.119.178 | Windstream Communications |
| 5743 | 71.28.44.170 | Windstream Communications |
| 5747 | 71.28.96.98 | Windstream Communications |
| 5774 | 75.117.210.218 | Windstream Communications |

As further update to the Court, Plaintiff provides the following table outlining its progress in conducting the discovery allowed current as of the date of this filing:

| ISP | Date subpoena sent | Production Date Requested | IPs Requested | Date Data Received | IPs Received | Notes/Additional Useful Information |
|-----|-----|-----|-----|-----|-----|-----|
| AT&T/SBC | 2/4/2011 | 3/15/11 | 33 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
| Bresnan | 2/4/2011 | 3/15/2011 | 23 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| Charter | 2/4/2011 | 3/15/2011 | 365 | N/A | None | Plaintiff's counsel, through communications with the ISP, has been advised that ISP will make a partial production of identifying information on or before April 29, 2011 |
|---------|----------|-----------|-----|-----|------|--------|
| Clearwire | 2/4/2011 | 3/15/2011 | 126 | N/A | None | Plaintiff's counsel has been notified that the dates in November and December, 2010 for which data was requested were past the ISP's current retention period of 60 days.  For data requested from January, 2011 forward the ISP reported that it had a technical issue with its servers that caused the servers to retain data for only 7 days and that it does not have within its possession the data requested. Therefore, the ISP reports that it will not be able to produce any of the requested information/data. |
| Comcast | 2/4/2011 | 3/15/2011 | 2732 | April. 15, 2011 | 228 | The ISP made an initial production on April 15, 2011 of identifying information for 228 IP addresses.  Through communications with the ISP Plaintiff's counsel is advised that another production will be forthcoming within the next one to two business days |
| Cox | 2/4/2011 | 3/15/2011 | 603 | N/A | None | Plaintiff's counsel is in communications with |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ISP's corporate counsel and is assured that ISP intends to produce identifying information, but definitive estimate has not been provided by ISP despite request. However, Plaintiff's counsel is under the impression that the ISP fully intends to cooperate and produce identifying information |
| Earthlink | 2/4/2011 | 3/15/2011 | 54 | April 6, 2011 | 2 | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
| Frontier | 2/4/2011 | 3/15/2011 | 30 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
| Insight | 2/4/2011 | 3/15/2011 | 72 | N/A | None | Plaintiff's counsel, through communications with the ISP, has been advised that ISP will make production of the identifying information on or before April 30, 2011 |
| Optimum/ Cablevision | 2/4/2011 | 3/15/2011 | 237 | N/A | None | Plaintiff's counsel is in communications with the ISP to confirm ability to comply.  The ISP has communicated that a production will be forthcoming, however a definitive time estimate has not been provided |
| Qwest | 2/4/2011 | 3/15/2011 | 309 | April 20, 2011 | 298 | All data within the possession of this ISP is believed to have been received |
| RCN (Neustar) | 2/4/2011 | 3/15/2011 | 34 | March 23, 2011 | 33 | All data within the possession of this ISP is believed to have been received |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sprint | 2/4/2011 | 3/15/2011 | 173 | March 21, 2011 and April 7, 2011 | 71 | All data within the possession of this ISP is believed to have been received |
| Verizon | 2/4/2011 | 3/15/2011 | 899 | April 4, 2011 | 31 | An initial partial production of information was made on April 4, 2011. Plaintiff's counsel expects a second production from this ISP on or about May 4, 2011 |
| WideOpenWest | 2/4/2011 | 3/15/2011 | 45 | March 17, 2011 | 44 | All data within the possession of this ISP is believed to have been received |
| Windstream | 2/4/2011 | 3/15/2011 | 93 | March 18, 2011 and April 8, 2011 | 89 | All data within the possession of this ISP is believed to have been received |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

As indicated above, Plaintiff's counsel is still working with a number of ISPs in an attempt to reduce any burdens on the ISPs, work out agreeable schedules for production, and avoid any motions practice in court.

Respectfully submitted,
West Coast Productions, Inc.

**DATED**:  April 22, 2011

By:  /s/_____

Ellis L. Bennett, Bar #479059
Dunlap Grubb & Weaver, PLLC
199 Liberty Street, SW
Leesburg, VA 20175
ebennett@dglegal.com
703-777-7319 (telephone)
703-777-3656 (fax)


On Behalf of Kenneth J. Ford, *Not Admitted*
Adult Copyright Company
322 W. Washington Street, Suite 8
Charles Town, WV 25414
kford@adultcopyrightcompany.com
304-945-0288 (telephone)
304-945-0288 (select fax option)
*Attorney for the Plaintiff*