UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF COLUMBIA

| | |
|---|---|
| **WEST COAST PRODUCTIONS, INC.** | ) |
| | ) |
| **Plaintiff,** | ) |
| | ) |
| **v.** | )   **CA. 1:11-cv-00057-CKK** |
| | ) |
| **DOES 1 – 5829,** | ) |
| | ) |
| **Defendants.** | ) |
| _____ | ) |

## PLAINTIFF'S SECOND STATUS REPORT PURSUANT TO COURT'S ORDER OF 05/11/11 [DOC. NO. 72]

Plaintiff submits this status report pursuant to the Court's Order of May 11, 2011.  [Doc. No. 72].[1]

### Introduction

Plaintiff filed this action on January 10, 2011 asserting claims for copyright infringement against 5829 "John Doe" defendants for sharing Plaintiff's copyrighted film over the internet using a BitTorrent peer-to-peer file sharing protocol.  *See generally* Complaint [Doc. 1].  At the time of filing its Complaint, Plaintiff was only able to identify the Doe Defendants by their Internet Protocol ("IP") and the date and time of alleged infringement.  The only way that Plaintiff can determine Defendants' actual names is from the Internet Service Providers ("ISPs") to which Defendants subscribe and from which Defendants obtain Internet access, as this information is readily available to the ISPs from documents they keep in the regular course of business.

On February 3, 2011, the Court granted Plaintiff's Motion for Leave to Take Discovery Prior to the Rule 26(f) Conference.  [Doc. No. 6].  The following day, after the Court's Order

---

[1] Inasmuch as no Defendants have been named individually undersigned counsel did not serve this pleading on any Defendants.

approving Plaintiff to conduct discovery, Plaintiff confirmed various ISPs as potential subjects of discovery requests.  Pursuant to the Court's Order, on February 4, 2011, Plaintiff issued service of subpoenas to all ISPs that are known to be potential subjects of discovery requests in this matter to identify the Doe Defendants.

On April 22, 2011, Plaintiff filed a Status Report reflecting that Plaintiff had identified 797 of the John Doe Defendants as of April 15, 2011.  The April 22, 2011 Status Report also reflected that 320 John Doe Defendants could not be identified due to the lack of available information from an ISP.

On May 11, 2011, the Court issued an Order [Doc. 72] requiring the Plaintiff to file a status report indicating: (1) which of the John Doe Defendants have been dismissed; (2) which of the John Doe Defendants have been identified as of May 20, 2011; (3) which of the John Doe Defendants remain the subjects of pending subpoenas; and (4) which of the John Doe Defendants cannot be named due to lack of available information from an ISP.

On May 24, 2011, the Court issued an Order [Doc. 86] pursuant to Federal Rule of Civil Procedure 4(m) dismissing without prejudice those John Doe Defendants that had been identified but not served and those John Doe Defendants that could not be identified due to the lack of available information from an ISP.

**<u>Status Report</u>**

Pursuant to the Court's Order of May 11, 2011 [Doc. 72] the Plaintiff is required herein to indicate: (1) which of the John Doe Defendants have been dismissed; (2) which of the John Doe Defendants have been identified as of May 20, 2011; (3) which of the John Doe Defendants remain the subjects of pending subpoenas; and (4) which of the John Doe Defendants cannot be

named due to lack of available information from an ISP.   Plaintiff sets forth the information as

required by the Court's May 11, 2011 Order [Doc. 72] below:

## (1) JOHN DOE DEFENDANTS
## THAT HAVE BEEN DISMISSED

| DOE | IP Address | ISP |
|-----|------------|-----|
| 90 | 75.132.207.26 | Charter Communications |
| 423 | 71.22.40.248 | Clearwire Corporation |
| 424 | 96.26.250.40 | Clearwire Corporation |
| 425 | 74.61.175.38 | Clearwire Corporation |
| 426 | 74.60.245.49 | Clearwire Corporation |
| 427 | 184.78.138.84 | Clearwire Corporation |
| 428 | 184.79.180.171 | Clearwire Corporation |
| 429 | 75.92.223.227 | Clearwire Corporation |
| 430 | 75.94.75.28 | Clearwire Corporation |
| 431 | 50.9.230.29 | Clearwire Corporation |
| 432 | 96.24.168.92 | Clearwire Corporation |
| 433 | 50.9.204.71 | Clearwire Corporation |
| 434 | 50.9.193.245 | Clearwire Corporation |
| 435 | 71.22.74.52 | Clearwire Corporation |
| 436 | 96.26.155.89 | Clearwire Corporation |
| 437 | 184.76.216.187 | Clearwire Corporation |
| 438 | 50.10.152.223 | Clearwire Corporation |
| 439 | 96.24.187.14 | Clearwire Corporation |
| 440 | 50.9.218.176 | Clearwire Corporation |

| 441 | 184.76.183.174 | Clearwire Corporation |
|-----|----------------|-----------------------|
| 442 | 75.95.80.70 | Clearwire Corporation |
| 443 | 50.10.77.93 | Clearwire Corporation |
| 444 | 71.22.100.125 | Clearwire Corporation |
| 445 | 50.9.16.206 | Clearwire Corporation |
| 446 | 184.76.209.166 | Clearwire Corporation |
| 447 | 50.11.104.232 | Clearwire Corporation |
| 448 | 50.11.86.34 | Clearwire Corporation |
| 449 | 71.21.239.53 | Clearwire Corporation |
| 450 | 71.23.129.88 | Clearwire Corporation |
| 451 | 74.61.105.51 | Clearwire Corporation |
| 452 | 75.95.127.181 | Clearwire Corporation |
| 453 | 96.25.80.21 | Clearwire Corporation |
| 454 | 71.22.125.31 | Clearwire Corporation |
| 455 | 75.93.249.178 | Clearwire Corporation |
| 456 | 184.76.88.59 | Clearwire Corporation |
| 457 | 184.77.135.194 | Clearwire Corporation |
| 458 | 184.76.49.49 | Clearwire Corporation |
| 459 | 71.23.25.81 | Clearwire Corporation |
| 460 | 71.22.33.65 | Clearwire Corporation |
| 461 | 71.20.11.95 | Clearwire Corporation |
| 462 | 50.10.12.146 | Clearwire Corporation |
| 463 | 184.78.153.51 | Clearwire Corporation |
| 464 | 184.77.146.151 | Clearwire Corporation |
| 465 | 50.15.200.108 | Clearwire Corporation |
| 466 | 50.9.167.218 | Clearwire Corporation |
| 467 | 75.92.43.19 | Clearwire Corporation |

| 468 | 66.233.193.196 | Clearwire Corporation |
| 469 | 74.61.213.114 | Clearwire Corporation |
| 470 | 71.21.240.161 | Clearwire Corporation |
| 471 | 96.26.237.32 | Clearwire Corporation |
| 472 | 96.26.75.101 | Clearwire Corporation |
| 473 | 50.9.186.80 | Clearwire Corporation |
| 474 | 96.24.118.14 | Clearwire Corporation |
| 475 | 96.26.8.19 | Clearwire Corporation |
| 476 | 71.22.212.25 | Clearwire Corporation |
| 477 | 50.9.17.248 | Clearwire Corporation |
| 478 | 50.15.121.200 | Clearwire Corporation |
| 479 | 50.11.67.92 | Clearwire Corporation |
| 480 | 50.9.217.190 | Clearwire Corporation |
| 481 | 50.14.135.160 | Clearwire Corporation |
| 482 | 74.61.4.172 | Clearwire Corporation |
| 483 | 71.21.148.101 | Clearwire Corporation |
| 484 | 50.9.25.59 | Clearwire Corporation |
| 485 | 96.26.251.117 | Clearwire Corporation |
| 486 | 96.26.171.141 | Clearwire Corporation |
| 487 | 71.20.121.31 | Clearwire Corporation |
| 488 | 96.26.250.51 | Clearwire Corporation |
| 489 | 50.8.217.162 | Clearwire Corporation |
| 490 | 184.77.190.0 | Clearwire Corporation |
| 491 | 184.79.142.12 | Clearwire Corporation |
| 492 | 184.77.90.25 | Clearwire Corporation |
| 493 | 96.26.189.186 | Clearwire Corporation |
| 494 | 74.61.184.172 | Clearwire Corporation |

| 495 | 71.23.108.207 | Clearwire Corporation |
| 496 | 184.79.70.147 | Clearwire Corporation |
| 497 | 74.60.156.252 | Clearwire Corporation |
| 498 | 71.23.73.182 | Clearwire Corporation |
| 499 | 184.76.214.187 | Clearwire Corporation |
| 500 | 71.23.178.11 | Clearwire Corporation |
| 501 | 71.23.241.180 | Clearwire Corporation |
| 502 | 184.77.65.84 | Clearwire Corporation |
| 503 | 184.78.179.91 | Clearwire Corporation |
| 504 | 184.78.100.42 | Clearwire Corporation |
| 505 | 184.79.200.75 | Clearwire Corporation |
| 506 | 75.95.99.196 | Clearwire Corporation |
| 507 | 96.26.254.203 | Clearwire Corporation |
| 508 | 50.10.14.70 | Clearwire Corporation |
| 509 | 66.233.67.190 | Clearwire Corporation |
| 510 | 71.21.235.27 | Clearwire Corporation |
| 511 | 96.26.234.111 | Clearwire Corporation |
| 512 | 71.23.154.46 | Clearwire Corporation |
| 513 | 71.21.64.9 | Clearwire Corporation |
| 514 | 96.25.22.164 | Clearwire Corporation |
| 515 | 96.26.67.18 | Clearwire Corporation |
| 516 | 96.25.76.199 | Clearwire Corporation |
| 517 | 75.94.238.190 | Clearwire Corporation |
| 518 | 75.93.218.126 | Clearwire Corporation |
| 519 | 71.22.220.236 | Clearwire Corporation |
| 520 | 71.21.42.64 | Clearwire Corporation |
| 521 | 184.78.179.79 | Clearwire Corporation |

| 522 | 50.15.173.45 | Clearwire Corporation |
|-----|--------------|----------------------|
| 523 | 50.15.71.71 | Clearwire Corporation |
| 524 | 71.23.137.64 | Clearwire Corporation |
| 525 | 184.79.242.52 | Clearwire Corporation |
| 526 | 184.79.185.244 | Clearwire Corporation |
| 527 | 71.23.104.21 | Clearwire Corporation |
| 528 | 50.8.102.201 | Clearwire Corporation |
| 529 | 50.11.68.242 | Clearwire Corporation |
| 530 | 75.93.142.230 | Clearwire Corporation |
| 531 | 75.94.31.100 | Clearwire Corporation |
| 532 | 184.78.209.161 | Clearwire Corporation |
| 533 | 75.92.39.69 | Clearwire Corporation |
| 534 | 74.61.115.26 | Clearwire Corporation |
| 535 | 75.94.232.109 | Clearwire Corporation |
| 536 | 75.95.114.46 | Clearwire Corporation |
| 537 | 50.15.6.137 | Clearwire Corporation |
| 538 | 75.92.132.143 | Clearwire Corporation |
| 539 | 96.26.88.183 | Clearwire Corporation |
| 540 | 50.9.189.36 | Clearwire Corporation |
| 541 | 71.23.204.81 | Clearwire Corporation |
| 542 | 74.60.171.145 | Clearwire Corporation |
| 543 | 71.21.226.134 | Clearwire Corporation |
| 544 | 75.94.213.234 | Clearwire Corporation |
| 545 | 66.233.22.196 | Clearwire Corporation |
| 546 | 184.77.240.76 | Clearwire Corporation |
| 547 | 184.76.226.65 | Clearwire Corporation |
| 548 | 184.76.207.245 | Clearwire Corporation |

| 549 | 69.142.161.86 | Comcast Cable |
|-----|---------------|---------------|
| 550 | 67.164.108.100 | Comcast Cable |
| 551 | 24.19.182.170 | Comcast Cable |
| 552 | 76.29.197.89 | Comcast Cable |
| 553 | 24.21.233.73 | Comcast Cable |
| 554 | 67.189.48.246 | Comcast Cable |
| 555 | 24.8.3.218 | Comcast Cable |
| 556 | 71.197.116.219 | Comcast Cable |
| 557 | 98.234.173.49 | Comcast Cable |
| 558 | 69.181.188.159 | Comcast Cable |
| 559 | 69.251.154.143 | Comcast Cable |
| 560 | 71.236.251.68 | Comcast Cable |
| 561 | 71.203.77.136 | Comcast Cable |
| 562 | 67.189.97.60 | Comcast Cable |
| 563 | 69.141.140.145 | Comcast Cable |
| 564 | 24.13.130.3 | Comcast Cable |
| 565 | 67.160.211.151 | Comcast Cable |
| 567 | 71.226.137.183 | Comcast Cable |
| 568 | 71.198.60.57 | Comcast Cable |
| 569 | 76.116.245.29 | Comcast Cable |
| 570 | 76.26.70.159 | Comcast Cable |
| 571 | 71.238.113.55 | Comcast Cable |
| 572 | 67.175.65.31 | Comcast Cable |
| 573 | 98.248.72.101 | Comcast Cable |
| 574 | 98.255.129.51 | Comcast Cable |
| 575 | 75.71.234.183 | Comcast Cable |
| 576 | 98.220.194.74 | Comcast Cable |

| 577 | 67.165.164.190 | Comcast Cable |
|-----|----------------|---------------|
| 578 | 68.52.70.73 | Comcast Cable |
| 579 | 67.169.141.174 | Comcast Cable |
| 580 | 24.34.195.23 | Comcast Cable |
| 581 | 174.55.23.64 | Comcast Cable |
| 582 | 76.113.235.52 | Comcast Cable |
| 583 | 76.23.224.180 | Comcast Cable |
| 585 | 76.107.226.5 | Comcast Cable |
| 586 | 98.212.176.158 | Comcast Cable |
| 587 | 67.186.215.205 | Comcast Cable |
| 588 | 24.60.248.241 | Comcast Cable |
| 589 | 174.49.199.110 | Comcast Cable |
| 590 | 71.62.0.163 | Comcast Cable |
| 591 | 68.44.75.121 | Comcast Cable |
| 592 | 174.49.194.152 | Comcast Cable |
| 593 | 69.246.230.242 | Comcast Cable |
| 594 | 76.113.190.110 | Comcast Cable |
| 595 | 98.196.36.124 | Comcast Cable |
| 596 | 68.82.21.2 | Comcast Cable |
| 597 | 98.219.80.235 | Comcast Cable |
| 598 | 67.162.42.45 | Comcast Cable |
| 599 | 24.147.117.115 | Comcast Cable |
| 600 | 68.44.189.207 | Comcast Cable |
| 601 | 71.199.94.86 | Comcast Cable |
| 602 | 76.123.121.76 | Comcast Cable |
| 603 | 76.120.141.219 | Comcast Cable |
| 604 | 76.99.115.47 | Comcast Cable |

| 606 | 69.181.209.9 | Comcast Cable |
| 607 | 98.218.253.230 | Comcast Cable |
| 608 | 65.34.224.153 | Comcast Cable |
| 609 | 68.34.15.235 | Comcast Cable |
| 610 | 174.57.34.167 | Comcast Cable |
| 612 | 71.239.168.103 | Comcast Cable |
| 614 | 67.180.220.132 | Comcast Cable |
| 615 | 71.233.216.140 | Comcast Cable |
| 616 | 68.49.200.113 | Comcast Cable |
| 617 | 76.113.140.167 | Comcast Cable |
| 618 | 98.254.184.127 | Comcast Cable |
| 619 | 98.254.255.178 | Comcast Cable |
| 620 | 24.0.13.28 | Comcast Cable |
| 621 | 68.36.201.106 | Comcast Cable |
| 622 | 67.166.113.1 | Comcast Cable |
| 623 | 174.52.187.53 | Comcast Cable |
| 624 | 98.255.132.204 | Comcast Cable |
| 625 | 68.47.131.121 | Comcast Cable |
| 626 | 174.52.55.216 | Comcast Cable |
| 628 | 24.218.148.215 | Comcast Cable |
| 629 | 69.181.214.194 | Comcast Cable |
| 630 | 69.143.216.187 | Comcast Cable |
| 631 | 98.255.136.234 | Comcast Cable |
| 632 | 68.81.113.3 | Comcast Cable |
| 633 | 69.141.214.224 | Comcast Cable |
| 634 | 67.171.10.99 | Comcast Cable |
| 636 | 174.51.40.197 | Comcast Cable |

| | | |
|---|---|---|
| 637 | 75.65.250.188 | Comcast Cable |
| 639 | 71.59.225.134 | Comcast Cable |
| 640 | 69.242.188.7 | Comcast Cable |
| 641 | 67.181.20.141 | Comcast Cable |
| 642 | 24.4.64.223 | Comcast Cable |
| 643 | 71.235.142.63 | Comcast Cable |
| 644 | 71.197.192.200 | Comcast Cable |
| 645 | 98.237.159.154 | Comcast Cable |
| 646 | 67.173.32.81 | Comcast Cable |
| 647 | 68.59.189.188 | Comcast Cable |
| 648 | 98.203.66.169 | Comcast Cable |
| 649 | 98.244.62.29 | Comcast Cable |
| 650 | 71.59.89.129 | Comcast Cable |
| 651 | 71.194.87.27 | Comcast Cable |
| 652 | 68.34.162.107 | Comcast Cable |
| 653 | 98.251.181.188 | Comcast Cable |
| 654 | 69.249.230.48 | Comcast Cable |
| 655 | 98.255.195.179 | Comcast Cable |
| 656 | 98.226.113.54 | Comcast Cable |
| 657 | 24.10.241.235 | Comcast Cable |
| 658 | 24.2.73.193 | Comcast Cable |
| 659 | 24.2.224.95 | Comcast Cable |
| 660 | 69.142.178.174 | Comcast Cable |
| 661 | 98.247.98.106 | Comcast Cable |
| 662 | 76.97.178.1 | Comcast Cable |
| 663 | 71.199.157.119 | Comcast Cable |
| 664 | 68.53.135.242 | Comcast Cable |

| 665 | 67.173.64.155 | Comcast Cable |
|-----|---------------|---------------|
| 666 | 67.163.119.41 | Comcast Cable |
| 668 | 76.104.32.68 | Comcast Cable |
| 669 | 76.105.36.195 | Comcast Cable |
| 670 | 98.229.1.229 | Comcast Cable |
| 671 | 98.226.128.193 | Comcast Cable |
| 672 | 68.42.21.33 | Comcast Cable |
| 673 | 98.225.250.222 | Comcast Cable |
| 674 | 76.110.8.124 | Comcast Cable |
| 675 | 75.64.74.140 | Comcast Cable |
| 678 | 67.161.113.13 | Comcast Cable |
| 679 | 75.65.19.161 | Comcast Cable |
| 680 | 98.237.211.82 | Comcast Cable |
| 682 | 24.12.62.159 | Comcast Cable |
| 683 | 71.227.226.198 | Comcast Cable |
| 684 | 66.229.74.23 | Comcast Cable |
| 685 | 98.236.58.103 | Comcast Cable |
| 686 | 76.102.137.11 | Comcast Cable |
| 687 | 69.244.208.33 | Comcast Cable |
| 688 | 65.34.205.60 | Comcast Cable |
| 689 | 71.60.191.211 | Comcast Cable |
| 690 | 71.229.159.229 | Comcast Cable |
| 691 | 76.104.170.246 | Comcast Cable |
| 692 | 76.102.33.47 | Comcast Cable |
| 693 | 71.60.210.105 | Comcast Cable |
| 694 | 76.102.224.51 | Comcast Cable |
| 695 | 71.61.125.36 | Comcast Cable |

| 696 | 71.231.79.187 | Comcast Cable |
|-----|---------------|---------------|
| 697 | 98.216.232.84 | Comcast Cable |
| 698 | 71.227.161.59 | Comcast Cable |
| 699 | 174.55.130.82 | Comcast Cable |
| 700 | 67.187.0.231 | Comcast Cable |
| 701 | 24.11.11.23 | Comcast Cable |
| 702 | 67.164.58.228 | Comcast Cable |
| 703 | 67.176.68.211 | Comcast Cable |
| 704 | 68.46.222.137 | Comcast Cable |
| 705 | 24.18.151.36 | Comcast Cable |
| 706 | 76.118.124.4 | Comcast Cable |
| 707 | 69.249.173.68 | Comcast Cable |
| 708 | 71.61.102.37 | Comcast Cable |
| 709 | 98.234.200.247 | Comcast Cable |
| 710 | 67.163.10.79 | Comcast Cable |
| 711 | 98.242.69.113 | Comcast Cable |
| 712 | 98.247.234.10 | Comcast Cable |
| 713 | 67.185.49.1 | Comcast Cable |
| 714 | 71.227.168.163 | Comcast Cable |
| 716 | 67.174.16.56 | Comcast Cable |
| 717 | 71.227.144.136 | Comcast Cable |
| 718 | 68.40.187.127 | Comcast Cable |
| 719 | 66.31.211.114 | Comcast Cable |
| 721 | 98.201.168.43 | Comcast Cable |
| 722 | 174.50.16.241 | Comcast Cable |
| 724 | 71.227.44.206 | Comcast Cable |
| 725 | 68.82.116.58 | Comcast Cable |

| 726 | 69.247.13.233 | Comcast Cable |
| 727 | 98.197.10.187 | Comcast Cable |
| 729 | 66.30.6.89 | Comcast Cable |
| 730 | 76.126.24.100 | Comcast Cable |
| 731 | 67.184.68.183 | Comcast Cable |
| 732 | 71.197.49.82 | Comcast Cable |
| 733 | 67.183.81.154 | Comcast Cable |
| 734 | 98.247.176.54 | Comcast Cable |
| 735 | 67.169.238.57 | Comcast Cable |
| 737 | 24.131.143.227 | Comcast Cable |
| 738 | 98.196.124.189 | Comcast Cable |
| 739 | 24.20.93.131 | Comcast Cable |
| 740 | 98.210.131.26 | Comcast Cable |
| 741 | 98.203.146.66 | Comcast Cable |
| 742 | 67.191.209.44 | Comcast Cable |
| 743 | 76.119.233.57 | Comcast Cable |
| 744 | 71.237.179.231 | Comcast Cable |
| 745 | 71.204.134.57 | Comcast Cable |
| 746 | 67.184.57.247 | Comcast Cable |
| 747 | 67.185.139.104 | Comcast Cable |
| 748 | 67.170.244.7 | Comcast Cable |
| 749 | 24.5.156.35 | Comcast Cable |
| 750 | 68.58.65.178 | Comcast Cable |
| 751 | 76.124.167.214 | Comcast Cable |
| 752 | 67.180.105.111 | Comcast Cable |
| 753 | 98.222.192.226 | Comcast Cable |
| 755 | 66.229.5.26 | Comcast Cable |

14

| 756 | 76.122.154.152 | Comcast Cable |
|---|---|---|
| 757 | 24.8.153.232 | Comcast Cable |
| 758 | 24.19.116.234 | Comcast Cable |
| 759 | 76.104.112.25 | Comcast Cable |
| 760 | 98.246.21.213 | Comcast Cable |
| 762 | 68.61.79.191 | Comcast Cable |
| 764 | 66.30.101.98 | Comcast Cable |
| 765 | 67.175.102.114 | Comcast Cable |
| 766 | 98.242.25.192 | Comcast Cable |
| 767 | 24.0.128.125 | Comcast Cable |
| 768 | 67.167.26.215 | Comcast Cable |
| 769 | 68.41.48.99 | Comcast Cable |
| 770 | 71.205.52.238 | Comcast Cable |
| 771 | 98.209.208.118 | Comcast Cable |
| 772 | 67.164.210.98 | Comcast Cable |
| 773 | 68.61.67.219 | Comcast Cable |
| 774 | 98.247.226.77 | Comcast Cable |
| 775 | 76.107.0.9 | Comcast Cable |
| 776 | 24.10.154.108 | Comcast Cable |
| 777 | 69.137.254.103 | Comcast Cable |
| 778 | 67.185.167.159 | Comcast Cable |
| 779 | 98.207.68.173 | Comcast Cable |
| 780 | 68.81.243.219 | Comcast Cable |
| 781 | 76.17.123.68 | Comcast Cable |
| 782 | 98.208.92.10 | Comcast Cable |
| 783 | 98.208.56.247 | Comcast Cable |
| 784 | 98.214.164.41 | Comcast Cable |

| 785 | 24.130.142.100 | Comcast Cable |
|-----|----------------|---------------|
| 786 | 76.121.108.141 | Comcast Cable |
| 787 | 69.254.56.254 | Comcast Cable |
| 788 | 67.185.225.242 | Comcast Cable |
| 789 | 75.66.209.172 | Comcast Cable |
| 790 | 76.108.249.69 | Comcast Cable |
| 791 | 24.12.196.170 | Comcast Cable |
| 792 | 24.15.145.85 | Comcast Cable |
| 793 | 67.170.147.73 | Comcast Cable |
| 794 | 67.161.174.211 | Comcast Cable |
| 795 | 71.230.85.137 | Comcast Cable |
| 796 | 67.164.211.102 | Comcast Cable |
| 797 | 76.17.169.44 | Comcast Cable |
| 798 | 76.17.240.193 | Comcast Cable |
| 799 | 71.198.40.124 | Comcast Cable |
| 800 | 71.193.60.223 | Comcast Cable |
| 801 | 76.26.132.18 | Comcast Cable |
| 802 | 98.237.169.192 | Comcast Cable |
| 803 | 24.15.45.119 | Comcast Cable |
| 804 | 71.195.241.45 | Comcast Cable |
| 805 | 69.181.224.126 | Comcast Cable |
| 806 | 76.127.249.248 | Comcast Cable |
| 807 | 24.17.82.213 | Comcast Cable |
| 808 | 24.17.5.114 | Comcast Cable |
| 810 | 98.196.165.115 | Comcast Cable |
| 811 | 67.172.108.110 | Comcast Cable |
| 812 | 76.115.35.171 | Comcast Cable |

| 813 | 98.232.1.83 | Comcast Cable |
|-----|-------------|---------------|
| 814 | 24.19.11.170 | Comcast Cable |
| 815 | 67.169.27.65 | Comcast Cable |
| 816 | 65.34.198.40 | Comcast Cable |
| 817 | 98.223.77.149 | Comcast Cable |
| 818 | 98.248.192.7 | Comcast Cable |
| 819 | 71.194.93.202 | Comcast Cable |
| 820 | 98.240.106.93 | Comcast Cable |
| 821 | 67.186.75.168 | Comcast Cable |
| 822 | 69.181.20.226 | Comcast Cable |
| 823 | 24.2.29.189 | Comcast Cable |
| 824 | 24.10.150.66 | Comcast Cable |
| 825 | 69.138.48.15 | Comcast Cable |
| 826 | 24.19.221.145 | Comcast Cable |
| 827 | 98.195.120.104 | Comcast Cable |
| 828 | 69.243.132.229 | Comcast Cable |
| 829 | 68.54.160.199 | Comcast Cable |
| 831 | 67.187.106.34 | Comcast Cable |
| 832 | 24.6.214.211 | Comcast Cable |
| 833 | 24.20.131.136 | Comcast Cable |
| 834 | 71.198.4.108 | Comcast Cable |
| 835 | 98.253.15.47 | Comcast Cable |
| 836 | 174.52.32.11 | Comcast Cable |
| 837 | 71.198.141.247 | Comcast Cable |
| 838 | 66.176.85.84 | Comcast Cable |
| 839 | 24.4.77.138 | Comcast Cable |
| 862 | 76.22.231.28 | Comcast Cable |

| 876 | 24.8.116.163 | Comcast Cable |
|---|---|---|
| 892 | 68.81.132.230 | Comcast Cable |
| 1077 | 69.243.109.1 | Comcast Cable |
| 1087 | 76.110.234.132 | Comcast Cable |
| 1148 | 69.136.237.203 | Comcast Cable |
| 1172 | 68.55.13.21 | Comcast Cable |
| 1253 | 174.51.174.96 | Comcast Cable |
| 1274 | 69.255.168.112 | Comcast Cable |
| 1474 | 174.61.122.222 | Comcast Cable |
| 1498 | 98.193.53.155 | Comcast Cable |
| 1648 | 76.127.51.218 | Comcast Cable |
| 1771 | 76.22.250.71 | Comcast Cable |
| 1893 | 67.190.160.81 | Comcast Cable |
| 1987 | 68.51.189.33 | Comcast Cable |
| 2317 | 24.18.227.176 | Comcast Cable |
| 2381 | 68.59.213.48 | Comcast Cable |
| 2476 | 67.171.184.225 | Comcast Cable |
| 2609 | 75.64.178.248 | Comcast Cable |
| 2672 | 68.81.132.119 | Comcast Cable |
| 2728 | 24.12.166.67 | Comcast Cable |
| 2930 | 69.247.138.34 | Comcast Cable |
| 2961 | 68.52.160.172 | Comcast Cable |
| 3885 | 63.246.173.81 | EarthLink |
| 3886 | 24.170.182.225 | EarthLink |
| 3887 | 69.86.85.29 | EarthLink |
| 3888 | 24.136.90.86 | EarthLink |
| 3889 | 216.175.102.233 | Earthlink |

| 3890 | 24.239.145.98 | EarthLink |
|------|---------------|-----------|
| 3891 | 72.40.37.60 | EarthLink |
| 3892 | 64.131.184.246 | EarthLink |
| 3893 | 64.203.46.3 | EarthLink |
| 3894 | 209.162.32.151 | EarthLink |
| 3895 | 64.91.160.51 | EarthLink |
| 3896 | 64.131.226.1 | EarthLink |
| 3897 | 24.223.240.149 | EarthLink |
| 3898 | 66.133.241.176 | EarthLink |
| 3899 | 24.199.66.37 | EarthLink |
| 3900 | 24.239.175.135 | EarthLink |
| 3901 | 216.175.84.84 | Earthlink |
| 3902 | 76.15.49.217 | EarthLink |
| 3903 | 72.40.111.108 | EarthLink |
| 3904 | 67.58.155.42 | EarthLink |
| 3905 | 24.215.238.61 | EarthLink |
| 3906 | 24.148.173.248 | EarthLink |
| 3907 | 24.171.138.143 | EarthLink |
| 3908 | 24.171.132.163 | EarthLink |
| 3909 | 208.120.146.205 | EarthLink |
| 3910 | 24.215.232.19 | EarthLink |
| 3911 | 208.120.109.202 | EarthLink |
| 3912 | 24.206.86.52 | EarthLink |
| 3913 | 24.239.169.164 | EarthLink |
| 3914 | 24.223.153.106 | EarthLink |
| 3915 | 24.149.52.92 | EarthLink |
| 3916 | 64.203.59.52 | EarthLink |

| 3917 | 24.148.177.187 | EarthLink |
|------|----------------|-----------|
| 3918 | 216.40.160.134 | EarthLink |
| 3919 | 69.86.82.78 | EarthLink |
| 3920 | 76.15.181.62 | EarthLink |
| 3921 | 69.91.25.185 | EarthLink |
| 3922 | 216.73.217.189 | EarthLink |
| 3923 | 208.120.135.74 | EarthLink |
| 3924 | 24.110.249.113 | EarthLink |
| 3925 | 208.120.182.203 | EarthLink |
| 3926 | 208.120.160.154 | EarthLink |
| 3927 | 208.120.141.183 | EarthLink |
| 3928 | 69.91.100.77 | EarthLink |
| 3929 | 64.91.219.45 | EarthLink |
| 3930 | 64.203.4.173 | EarthLink |
| 3931 | 69.91.8.157 | EarthLink |
| 3932 | 66.32.185.115 | EarthLink |
| 3933 | 69.22.22.209 | EarthLink |
| 3934 | 69.86.126.90 | EarthLink |
| 3935 | 24.206.109.189 | EarthLink |
| 3936 | 72.21.152.14 | EarthLink |
| 3937 | 76.15.69.56 | EarthLink |
| 3938 | 24.215.143.29 | EarthLink |
| 4278 | 71.38.209.216 | Qwest Communications |
| 4279 | 174.22.138.178 | Qwest Communications |
| 4280 | 174.28.22.245 | Qwest Communications |
| 4281 | 174.23.177.71 | Qwest Communications |
| 4282 | 97.112.114.42 | Qwest Communications |

| 4283 | 75.167.215.60 | Qwest Communications |
|------|---------------|----------------------|
| 4284 | 97.112.108.194 | Qwest Communications |
| 4285 | 97.119.162.157 | Qwest Communications |
| 4286 | 97.112.176.129 | Qwest Communications |
| 4287 | 174.20.94.221 | Qwest Communications |
| 4288 | 75.169.194.16 | Qwest Communications |
| 4289 | 71.37.140.187 | Qwest Communications |
| 4290 | 174.20.55.215 | Qwest Communications |
| 4291 | 97.125.90.88 | Qwest Communications |
| 4292 | 67.2.41.140 | Qwest Communications |
| 4293 | 174.24.6.213 | Qwest Communications |
| 4294 | 97.119.100.65 | Qwest Communications |
| 4295 | 97.120.76.203 | Qwest Communications |
| 4296 | 71.36.126.231 | Qwest Communications |
| 4297 | 174.28.245.74 | Qwest Communications |
| 4298 | 216.207.146.70 | Qwest Communications |
| 4299 | 67.41.202.111 | Qwest Communications |
| 4300 | 174.24.180.213 | Qwest Communications |
| 4301 | 71.32.60.65 | Qwest Communications |
| 4302 | 71.220.111.134 | Qwest Communications |
| 4303 | 97.117.252.31 | Qwest Communications |
| 4304 | 174.19.12.145 | Qwest Communications |
| 4305 | 97.125.203.192 | Qwest Communications |
| 4306 | 184.96.214.42 | Qwest Communications |
| 4307 | 174.28.47.18 | Qwest Communications |
| 4308 | 97.125.18.115 | Qwest Communications |
| 4309 | 174.27.81.59 | Qwest Communications |

| 4310 | 174.17.118.188 | Qwest Communications |
| 4311 | 174.24.60.100 | Qwest Communications |
| 4312 | 97.127.135.15 | Qwest Communications |
| 4313 | 184.98.184.168 | Qwest Communications |
| 4314 | 63.227.185.76 | Qwest Communications |
| 4315 | 174.25.236.8 | Qwest Communications |
| 4316 | 97.122.72.11 | Qwest Communications |
| 4317 | 174.30.20.240 | Qwest Communications |
| 4318 | 204.131.177.104 | Qwest Communications |
| 4319 | 70.59.199.91 | Qwest Communications |
| 4320 | 174.24.13.166 | Qwest Communications |
| 4321 | 71.220.97.50 | Qwest Communications |
| 4322 | 67.132.250.50 | Qwest Communications |
| 4323 | 97.116.98.140 | Qwest Communications |
| 4324 | 174.20.42.17 | Qwest Communications |
| 4325 | 174.30.232.15 | Qwest Communications |
| 4326 | 97.115.183.187 | Qwest Communications |
| 4327 | 174.30.13.25 | Qwest Communications |
| 4328 | 174.17.87.89 | Qwest Communications |
| 4329 | 174.20.91.77 | Qwest Communications |
| 4330 | 75.163.32.215 | Qwest Communications |
| 4331 | 97.123.222.25 | Qwest Communications |
| 4332 | 174.28.129.113 | Qwest Communications |
| 4333 | 75.167.234.150 | Qwest Communications |
| 4334 | 70.57.92.48 | Qwest Communications |
| 4335 | 174.19.0.34 | Qwest Communications |
| 4336 | 97.118.255.169 | Qwest Communications |

| 4337 | 184.99.246.111 | Qwest Communications |
|------|----------------|----------------------|
| 4338 | 71.208.116.221 | Qwest Communications |
| 4339 | 174.26.108.33 | Qwest Communications |
| 4340 | 174.25.75.130 | Qwest Communications |
| 4341 | 70.58.151.230 | Qwest Communications |
| 4342 | 75.162.244.17 | Qwest Communications |
| 4343 | 63.226.197.138 | Qwest Communications |
| 4344 | 174.23.55.80 | Qwest Communications |
| 4345 | 184.96.136.220 | Qwest Communications |
| 4346 | 71.212.117.54 | Qwest Communications |
| 4347 | 70.56.181.208 | Qwest Communications |
| 4348 | 71.33.20.200 | Qwest Communications |
| 4349 | 71.209.246.247 | Qwest Communications |
| 4350 | 71.208.96.126 | Qwest Communications |
| 4351 | 174.20.38.173 | Qwest Communications |
| 4352 | 97.114.21.23 | Qwest Communications |
| 4353 | 63.224.185.152 | Qwest Communications |
| 4354 | 174.27.105.106 | Qwest Communications |
| 4355 | 174.25.105.188 | Qwest Communications |
| 4356 | 184.96.0.189 | Qwest Communications |
| 4357 | 97.119.56.118 | Qwest Communications |
| 4358 | 174.25.228.76 | Qwest Communications |
| 4359 | 174.25.233.88 | Qwest Communications |
| 4360 | 216.161.1.66 | Qwest Communications |
| 4361 | 174.23.60.229 | Qwest Communications |
| 4362 | 174.24.3.82 | Qwest Communications |
| 4363 | 71.208.35.131 | Qwest Communications |

| 4364 | 174.20.89.75 | Qwest Communications |
|------|--------------|----------------------|
| 4365 | 71.208.212.177 | Qwest Communications |
| 4366 | 174.24.172.163 | Qwest Communications |
| 4367 | 174.18.98.7 | Qwest Communications |
| 4368 | 174.17.206.246 | Qwest Communications |
| 4369 | 174.27.255.200 | Qwest Communications |
| 4370 | 97.118.59.222 | Qwest Communications |
| 4371 | 75.165.96.129 | Qwest Communications |
| 4372 | 174.23.64.170 | Qwest Communications |
| 4373 | 67.41.153.178 | Qwest Communications |
| 4374 | 184.96.215.171 | Qwest Communications |
| 4375 | 97.119.111.227 | Qwest Communications |
| 4376 | 71.212.113.228 | Qwest Communications |
| 4377 | 97.112.158.135 | Qwest Communications |
| 4378 | 97.127.239.33 | Qwest Communications |
| 4379 | 174.30.96.235 | Qwest Communications |
| 4380 | 63.225.211.133 | Qwest Communications |
| 4381 | 75.169.118.109 | Qwest Communications |
| 4382 | 71.214.57.228 | Qwest Communications |
| 4383 | 67.4.144.61 | Qwest Communications |
| 4384 | 75.173.28.58 | Qwest Communications |
| 4385 | 174.28.224.108 | Qwest Communications |
| 4386 | 75.175.120.60 | Qwest Communications |
| 4387 | 174.30.135.163 | Qwest Communications |
| 4388 | 75.169.199.11 | Qwest Communications |
| 4389 | 63.228.4.65 | Qwest Communications |
| 4390 | 184.99.84.89 | Qwest Communications |

| 4391 | 97.127.0.44 | Qwest Communications |
|------|-------------|----------------------|
| 4392 | 184.100.49.86 | Qwest Communications |
| 4393 | 184.97.93.229 | Qwest Communications |
| 4394 | 97.113.24.112 | Qwest Communications |
| 4395 | 63.227.112.141 | Qwest Communications |
| 4396 | 184.99.241.59 | Qwest Communications |
| 4397 | 97.120.84.42 | Qwest Communications |
| 4398 | 97.127.196.249 | Qwest Communications |
| 4399 | 63.230.18.42 | Qwest Communications |
| 4400 | 97.120.243.232 | Qwest Communications |
| 4401 | 97.112.104.47 | Qwest Communications |
| 4402 | 70.57.175.64 | Qwest Communications |
| 4403 | 97.117.74.95 | Qwest Communications |
| 4404 | 75.175.179.240 | Qwest Communications |
| 4405 | 65.101.220.131 | Qwest Communications |
| 4406 | 71.34.186.113 | Qwest Communications |
| 4407 | 97.123.235.114 | Qwest Communications |
| 4408 | 97.126.94.21 | Qwest Communications |
| 4409 | 97.120.64.169 | Qwest Communications |
| 4410 | 205.170.235.246 | Qwest Communications |
| 4411 | 174.23.61.209 | Qwest Communications |
| 4412 | 71.212.99.214 | Qwest Communications |
| 4413 | 174.27.198.52 | Qwest Communications |
| 4414 | 97.127.193.134 | Qwest Communications |
| 4415 | 174.28.32.215 | Qwest Communications |
| 4416 | 71.208.48.177 | Qwest Communications |
| 4417 | 184.99.98.252 | Qwest Communications |

| 4418 | 97.121.193.65 | Qwest Communications |
|------|---------------|----------------------|
| 4419 | 97.112.1.253 | Qwest Communications |
| 4420 | 174.25.147.188 | Qwest Communications |
| 4421 | 71.221.251.154 | Qwest Communications |
| 4422 | 184.100.142.79 | Qwest Communications |
| 4423 | 184.98.151.156 | Qwest Communications |
| 4424 | 184.99.168.31 | Qwest Communications |
| 4425 | 97.124.236.240 | Qwest Communications |
| 4426 | 97.127.196.224 | Qwest Communications |
| 4427 | 97.123.85.20 | Qwest Communications |
| 4428 | 174.31.185.217 | Qwest Communications |
| 4429 | 75.173.42.29 | Qwest Communications |
| 4430 | 174.27.197.62 | Qwest Communications |
| 4431 | 174.27.153.3 | Qwest Communications |
| 4432 | 71.214.179.139 | Qwest Communications |
| 4433 | 97.122.123.224 | Qwest Communications |
| 4434 | 97.127.102.156 | Qwest Communications |
| 4435 | 75.162.83.11 | Qwest Communications |
| 4436 | 97.127.207.141 | Qwest Communications |
| 4437 | 174.25.151.90 | Qwest Communications |
| 4438 | 75.163.234.141 | Qwest Communications |
| 4439 | 174.23.67.221 | Qwest Communications |
| 4440 | 65.120.177.145 | Qwest Communications |
| 4441 | 97.122.179.183 | Qwest Communications |
| 4442 | 174.18.255.39 | Qwest Communications |
| 4443 | 174.27.139.230 | Qwest Communications |
| 4444 | 65.101.231.227 | Qwest Communications |

| 4445 | 70.59.214.159 | Qwest Communications |
|------|---------------|----------------------|
| 4446 | 207.224.70.104 | Qwest Communications |
| 4447 | 174.28.159.110 | Qwest Communications |
| 4448 | 71.33.26.170 | Qwest Communications |
| 4449 | 71.221.249.65 | Qwest Communications |
| 4450 | 174.28.129.214 | Qwest Communications |
| 4451 | 97.125.198.193 | Qwest Communications |
| 4452 | 97.120.248.2 | Qwest Communications |
| 4453 | 174.25.39.31 | Qwest Communications |
| 4454 | 75.167.160.246 | Qwest Communications |
| 4455 | 174.25.141.242 | Qwest Communications |
| 4456 | 97.125.196.77 | Qwest Communications |
| 4457 | 174.28.151.26 | Qwest Communications |
| 4458 | 184.98.29.196 | Qwest Communications |
| 4459 | 174.26.76.122 | Qwest Communications |
| 4460 | 97.113.127.168 | Qwest Communications |
| 4461 | 174.30.39.53 | Qwest Communications |
| 4462 | 184.96.244.171 | Qwest Communications |
| 4463 | 75.173.150.72 | Qwest Communications |
| 4464 | 71.208.55.125 | Qwest Communications |
| 4465 | 63.234.11.132 | Qwest Communications |
| 4466 | 63.224.237.37 | Qwest Communications |
| 4467 | 174.20.89.71 | Qwest Communications |
| 4468 | 97.113.24.58 | Qwest Communications |
| 4469 | 75.169.96.73 | Qwest Communications |
| 4470 | 174.28.99.29 | Qwest Communications |
| 4471 | 174.27.125.201 | Qwest Communications |

| 4472 | 204.132.111.11 | Qwest Communications |
|------|----------------|----------------------|
| 4473 | 208.44.215.61 | Qwest Communications |
| 4474 | 174.27.185.149 | Qwest Communications |
| 4475 | 174.25.147.53 | Qwest Communications |
| 4476 | 71.211.63.169 | Qwest Communications |
| 4477 | 174.22.206.172 | Qwest Communications |
| 4478 | 97.127.12.207 | Qwest Communications |
| 4479 | 71.214.191.140 | Qwest Communications |
| 4480 | 71.223.185.105 | Qwest Communications |
| 4481 | 97.113.159.179 | Qwest Communications |
| 4482 | 65.103.143.223 | Qwest Communications |
| 4483 | 75.173.47.24 | Qwest Communications |
| 4484 | 67.40.49.162 | Qwest Communications |
| 4485 | 97.113.25.11 | Qwest Communications |
| 4486 | 184.100.97.183 | Qwest Communications |
| 4487 | 97.120.246.176 | Qwest Communications |
| 4488 | 207.224.78.79 | Qwest Communications |
| 4489 | 70.58.120.128 | Qwest Communications |
| 4490 | 174.28.148.144 | Qwest Communications |
| 4491 | 184.99.115.72 | Qwest Communications |
| 4492 | 70.58.217.220 | Qwest Communications |
| 4493 | 71.208.10.177 | Qwest Communications |
| 4494 | 209.180.102.5 | Qwest Communications |
| 4495 | 75.161.140.75 | Qwest Communications |
| 4496 | 71.221.42.57 | Qwest Communications |
| 4497 | 184.96.129.133 | Qwest Communications |
| 4498 | 97.112.168.226 | Qwest Communications |

28

| 4499 | 97.115.72.110 | Qwest Communications |
|------|---------------|----------------------|
| 4500 | 75.167.114.81 | Qwest Communications |
| 4501 | 71.32.85.154 | Qwest Communications |
| 4502 | 174.23.90.251 | Qwest Communications |
| 4503 | 63.228.80.37 | Qwest Communications |
| 4504 | 71.212.102.37 | Qwest Communications |
| 4505 | 174.24.55.49 | Qwest Communications |
| 4506 | 67.4.144.195 | Qwest Communications |
| 4507 | 184.100.38.219 | Qwest Communications |
| 4508 | 209.181.184.161 | Qwest Communications |
| 4509 | 97.119.159.81 | Qwest Communications |
| 4510 | 65.102.205.210 | Qwest Communications |
| 4511 | 174.28.111.91 | Qwest Communications |
| 4512 | 97.119.183.21 | Qwest Communications |
| 4513 | 184.100.126.118 | Qwest Communications |
| 4514 | 67.4.130.97 | Qwest Communications |
| 4515 | 174.25.42.105 | Qwest Communications |
| 4516 | 67.42.143.65 | Qwest Communications |
| 4517 | 184.97.232.124 | Qwest Communications |
| 4518 | 65.103.9.27 | Qwest Communications |
| 4519 | 174.23.57.29 | Qwest Communications |
| 4520 | 174.26.28.18 | Qwest Communications |
| 4521 | 71.34.185.252 | Qwest Communications |
| 4522 | 174.20.91.227 | Qwest Communications |
| 4523 | 174.25.143.183 | Qwest Communications |
| 4524 | 71.33.140.127 | Qwest Communications |
| 4525 | 174.28.183.68 | Qwest Communications |

| 4526 | 71.38.196.18 | Qwest Communications |
|------|--------------|----------------------|
| 4527 | 97.122.160.182 | Qwest Communications |
| 4528 | 75.161.104.156 | Qwest Communications |
| 4529 | 184.96.182.7 | Qwest Communications |
| 4530 | 71.38.192.29 | Qwest Communications |
| 4531 | 184.96.132.194 | Qwest Communications |
| 4532 | 97.124.107.110 | Qwest Communications |
| 4533 | 71.208.49.148 | Qwest Communications |
| 4534 | 63.225.196.87 | Qwest Communications |
| 4535 | 174.28.50.168 | Qwest Communications |
| 4536 | 97.122.169.68 | Qwest Communications |
| 4537 | 67.42.114.4 | Qwest Communications |
| 4538 | 75.174.244.55 | Qwest Communications |
| 4539 | 174.20.247.143 | Qwest Communications |
| 4540 | 97.119.149.155 | Qwest Communications |
| 4541 | 97.117.228.38 | Qwest Communications |
| 4542 | 71.213.83.230 | Qwest Communications |
| 4543 | 174.17.150.227 | Qwest Communications |
| 4544 | 209.211.215.30 | Qwest Communications |
| 4545 | 67.41.201.234 | Qwest Communications |
| 4546 | 75.171.231.1 | Qwest Communications |
| 4547 | 75.174.182.197 | Qwest Communications |
| 4548 | 71.35.54.134 | Qwest Communications |
| 4549 | 71.208.58.169 | Qwest Communications |
| 4550 | 184.100.164.143 | Qwest Communications |
| 4551 | 71.229.90.99 | Qwest Communications |
| 4552 | 174.23.148.99 | Qwest Communications |

| 4553 | 174.23.68.224 | Qwest Communications |
|------|---------------|----------------------|
| 4554 | 174.22.93.10 | Qwest Communications |
| 4555 | 174.26.123.17 | Qwest Communications |
| 4556 | 174.24.96.22 | Qwest Communications |
| 4557 | 174.23.254.97 | Qwest Communications |
| 4558 | 97.116.171.179 | Qwest Communications |
| 4559 | 65.118.17.31 | Qwest Communications |
| 4560 | 97.119.159.102 | Qwest Communications |
| 4561 | 75.172.234.25 | Qwest Communications |
| 4562 | 71.213.87.38 | Qwest Communications |
| 4563 | 97.118.246.209 | Qwest Communications |
| 4564 | 174.23.83.2 | Qwest Communications |
| 4565 | 75.174.194.214 | Qwest Communications |
| 4566 | 174.27.161.151 | Qwest Communications |
| 4567 | 75.164.154.121 | Qwest Communications |
| 4568 | 71.208.116.92 | Qwest Communications |
| 4569 | 174.24.43.77 | Qwest Communications |
| 4570 | 174.19.28.68 | Qwest Communications |
| 4571 | 65.102.183.205 | Qwest Communications |
| 4572 | 65.113.119.118 | Qwest Communications |
| 4573 | 174.23.239.221 | Qwest Communications |
| 4574 | 75.168.87.50 | Qwest Communications |
| 4575 | 67.0.42.35 | Qwest Communications |
| 4576 | 65.121.15.210 | Qwest Communications |
| 4577 | 184.98.177.237 | Qwest Communications |
| 4578 | 71.38.6.51 | Qwest Communications |
| 4579 | 97.126.218.217 | Qwest Communications |

| 4580 | 174.20.153.167 | Qwest Communications |
|------|----------------|----------------------|
| 4581 | 174.23.70.22 | Qwest Communications |
| 4582 | 97.114.255.51 | Qwest Communications |
| 4583 | 71.218.109.228 | Qwest Communications |
| 4584 | 174.20.223.58 | Qwest Communications |
| 4585 | 174.21.192.21 | Qwest Communications |
| 4586 | 75.165.114.202 | Qwest Communications |
| 4587 | 207.237.197.250 | RCN Corporation |
| 4588 | 64.121.116.149 | RCN Corporation |
| 4589 | 24.148.29.46 | RCN Corporation |
| 4590 | 207.229.186.219 | RCN Corporation |
| 4591 | 209.6.60.52 | RCN Corporation |
| 4592 | 207.181.242.136 | RCN Corporation |
| 4593 | 216.80.33.4 | RCN Corporation |
| 4594 | 208.58.217.110 | RCN Corporation |
| 4595 | 209.6.41.139 | RCN Corporation |
| 4596 | 209.6.48.211 | RCN Corporation |
| 4597 | 207.38.182.243 | RCN Corporation |
| 4598 | 64.121.52.121 | RCN Corporation |
| 4599 | 207.181.236.248 | RCN Corporation |
| 4600 | 146.115.151.95 | RCN Corporation |
| 4601 | 207.172.38.164 | RCN Corporation |
| 4602 | 208.58.22.232 | RCN Corporation |
| 4603 | 209.6.93.239 | RCN Corporation |
| 4604 | 146.115.140.65 | RCN Corporation |
| 4605 | 208.58.209.63 | RCN Corporation |
| 4606 | 24.148.26.119 | RCN Corporation |

| 4607 | 24.148.13.164 | RCN Corporation |
|------|---------------|-----------------|
| 4608 | 65.78.90.2 | RCN Corporation |
| 4609 | 209.6.76.93 | RCN Corporation |
| 4610 | 216.80.120.12 | RCN Corporation |
| 4611 | 207.237.204.2 | RCN Corporation |
| 4612 | 64.121.115.86 | RCN Corporation |
| 4613 | 207.237.136.102 | RCN Corporation |
| 4614 | 146.115.184.184 | RCN Corporation |
| 4615 | 207.172.251.253 | RCN Corporation |
| 4616 | 216.220.72.23 | RCN Corporation |
| 4617 | 207.172.62.42 | RCN Corporation |
| 4618 | 209.6.34.5 | RCN Corporation |
| 4619 | 146.115.176.251 | RCN Corporation |
| 4620 | 207.237.24.121 | RCN Corporation |
| 4621 | 205.241.56.14 | Sprint |
| 4622 | 204.181.137.82 | Sprint |
| 4623 | 63.175.124.34 | Sprint |
| 4624 | 208.8.126.184 | Sprint |
| 4625 | 65.167.247.14 | Sprint |
| 4626 | 204.118.66.55 | Sprint |
| 4627 | 199.2.58.199 | Sprint |
| 4628 | 204.118.66.62 | Sprint |
| 4629 | 207.14.8.163 | Sprint |
| 4630 | 205.244.150.173 | Sprint |
| 4631 | 63.160.239.192 | Sprint |
| 4632 | 208.22.11.10 | Sprint |
| 4633 | 63.164.249.110 | Sprint |

| | | |
|---|---|---|
| 4634 | 65.164.196.82 | Sprint |
| 4635 | 63.173.59.240 | Sprint |
| 4636 | 63.173.59.160 | Sprint |
| 4637 | 63.173.59.85 | Sprint |
| 4638 | 199.2.58.108 | Sprint |
| 4639 | 63.175.124.114 | Sprint |
| 4640 | 204.182.12.14 | Sprint |
| 4641 | 65.173.19.10 | Sprint |
| 4642 | 205.246.155.44 | Sprint |
| 4643 | 65.165.164.139 | Sprint |
| 4644 | 63.164.47.229 | Sprint |
| 4645 | 207.14.8.253 | Sprint |
| 4646 | 63.173.58.178 | Sprint |
| 4647 | 184.194.156.249 | Sprint PCS |
| 4648 | 173.110.199.72 | Sprint PCS |
| 4649 | 173.110.146.216 | Sprint PCS |
| 4650 | 173.125.91.49 | Sprint PCS |
| 4651 | 184.216.89.219 | Sprint PCS |
| 4652 | 108.112.118.225 | Sprint PCS |
| 4653 | 173.118.217.239 | Sprint PCS |
| 4654 | 68.28.42.229 | Sprint PCS |
| 4655 | 173.128.65.253 | Sprint PCS |
| 4656 | 66.87.2.255 | Sprint PCS |
| 4657 | 72.56.70.168 | Sprint PCS |
| 4658 | 173.115.113.108 | Sprint PCS |
| 4659 | 108.125.61.56 | Sprint PCS |
| 4660 | 66.87.0.24 | Sprint PCS |

| 4661 | 108.121.24.43 | Sprint PCS |
|------|---------------|------------|
| 4662 | 72.62.177.20 | Sprint PCS |
| 4663 | 173.150.243.193 | Sprint PCS |
| 4664 | 184.214.220.247 | Sprint PCS |
| 4665 | 66.87.2.35 | Sprint PCS |
| 4666 | 66.87.8.2 | Sprint PCS |
| 4667 | 184.207.167.68 | Sprint PCS |
| 4668 | 99.201.125.246 | Sprint PCS |
| 4669 | 173.149.92.198 | Sprint PCS |
| 4670 | 173.127.108.193 | Sprint PCS |
| 4671 | 66.87.6.67 | Sprint PCS |
| 4672 | 66.87.0.6 | Sprint PCS |
| 4673 | 66.87.2.172 | Sprint PCS |
| 4674 | 173.139.140.88 | Sprint PCS |
| 4675 | 184.204.198.3 | Sprint PCS |
| 4676 | 66.87.6.12 | Sprint PCS |
| 4677 | 66.87.8.255 | Sprint PCS |
| 4678 | 66.87.5.35 | Sprint PCS |
| 4679 | 70.8.0.157 | Sprint PCS |
| 4680 | 66.87.5.240 | Sprint PCS |
| 4681 | 173.128.6.48 | Sprint PCS |
| 4682 | 174.145.189.207 | Sprint PCS |
| 4683 | 66.87.6.109 | Sprint PCS |
| 4684 | 99.203.200.205 | Sprint PCS |
| 4685 | 184.220.12.168 | Sprint PCS |
| 4686 | 66.87.6.40 | Sprint PCS |
| 4687 | 66.87.5.66 | Sprint PCS |

| 4688 | 66.87.1.245 | Sprint PCS |
|------|-------------|------------|
| 4689 | 173.127.128.49 | Sprint PCS |
| 4690 | 68.28.41.229 | Sprint PCS |
| 4691 | 184.192.19.225 | Sprint PCS |
| 4692 | 68.28.41.228 | Sprint PCS |
| 4693 | 66.87.5.59 | Sprint PCS |
| 4694 | 70.1.192.48 | Sprint PCS |
| 4695 | 184.228.107.1 | Sprint PCS |
| 4696 | 184.202.107.189 | Sprint PCS |
| 4697 | 184.219.42 | Sprint PCS |
| 4698 | 70.0.69.126 | Sprint PCS |
| 4699 | 66.87.2.20 | Sprint PCS |
| 4700 | 108.118.26.116 | Sprint PCS |
| 4701 | 66.87.8.10 | Sprint PCS |
| 4702 | 108.110.219.47 | Sprint PCS |
| 4703 | 108.125.47.99 | Sprint PCS |
| 4704 | 184.196.138.211 | Sprint PCS |
| 4705 | 184.219.252.89 | Sprint PCS |
| 4706 | 108.125.169.71 | Sprint PCS |
| 4707 | 108.115.43.49 | Sprint PCS |
| 4708 | 66.87.5.180 | Sprint PCS |
| 4709 | 184.212.121.104 | Sprint PCS |
| 4710 | 184.193.119.209 | Sprint PCS |
| 4711 | 72.59.79.192 | Sprint PCS |
| 4712 | 173.151.150.161 | Sprint PCS |
| 4713 | 108.103.142.75 | Sprint PCS |
| 4714 | 184.214.215.27 | Sprint PCS |

| 4715 | 184.224.7.156 | Sprint PCS |
|------|---------------|------------|
| 4716 | 173.153.6.202 | Sprint PCS |
| 4717 | 174.151.221.180 | Sprint PCS |
| 4718 | 184.225.63.36 | Sprint PCS |
| 4719 | 68.28.104.246 | Sprint PCS |
| 4720 | 173.137.245.48 | Sprint PCS |
| 4721 | 99.203.30.8 | Sprint PCS |
| 4722 | 184.219.147.1 | Sprint PCS |
| 4723 | 173.130.2.120 | Sprint PCS |
| 4724 | 66.87.1.73 | Sprint PCS |
| 4725 | 72.60.131.62 | Sprint PCS |
| 4726 | 66.87.5.239 | Sprint PCS |
| 4727 | 66.87.0.85 | Sprint PCS |
| 4728 | 66.87.2.88 | Sprint PCS |
| 4729 | 66.87.2.199 | Sprint PCS |
| 4730 | 66.87.5.194 | Sprint PCS |
| 4731 | 66.87.6.215 | Sprint PCS |
| 4732 | 66.87.4.209 | Sprint PCS |
| 4733 | 184.219.122.19 | Sprint PCS |
| 4734 | 66.87.5.94 | Sprint PCS |
| 4735 | 108.99.131.24 | Sprint PCS |
| 4736 | 66.87.1.51 | Sprint PCS |
| 4737 | 66.87.2.124 | Sprint PCS |
| 4738 | 184.210.165.85 | Sprint PCS |
| 4739 | 66.87.4.252 | Sprint PCS |
| 4740 | 66.87.2.202 | Sprint PCS |
| 4741 | 66.87.5.79 | Sprint PCS |

| 4742 | 173.126.176.70 | Sprint PCS |
|------|----------------|------------|
| 4743 | 66.87.8.13 | Sprint PCS |
| 4744 | 66.87.2.104 | Sprint PCS |
| 4745 | 66.87.1.99 | Sprint PCS |
| 4746 | 173.153.27.39 | Sprint PCS |
| 4747 | 184.194.10.20 | Sprint PCS |
| 4748 | 173.151.156.152 | Sprint PCS |
| 4749 | 66.87.2.217 | Sprint PCS |
| 4750 | 66.87.1.188 | Sprint PCS |
| 4751 | 184.200.69.225 | Sprint PCS |
| 4752 | 66.87.6.127 | Sprint PCS |
| 4753 | 66.87.0.154 | Sprint PCS |
| 4754 | 199.2.58.108 | Sprint PCS |
| 4755 | 66.87.0.58 | Sprint PCS |
| 4756 | 173.128.255.154 | Sprint PCS |
| 4757 | 184.194.156.249 | Sprint PCS |
| 4758 | 205.246.155.44 | Sprint PCS |
| 4759 | 65.165.164.139 | Sprint PCS |
| 4760 | 184.199.48.121 | Sprint PCS |
| 4761 | 174.145.68.236 | Sprint PCS |
| 4762 | 173.151.6.232 | Sprint PCS |
| 4763 | 66.87.6.195 | Sprint PCS |
| 4764 | 66.87.4.236 | Sprint PCS |
| 4765 | 66.87.4.255 | Sprint PCS |
| 4766 | 66.87.6.216 | Sprint PCS |
| 4767 | 66.87.1.157 | Sprint PCS |
| 4768 | 66.87.2.2 | Sprint PCS |

| 4769 | 184.216.217.203 | Sprint PCS |
|------|-----------------|------------|
| 4770 | 108.97.71.178 | Sprint PCS |
| 4771 | 108.104.128.24 | Sprint PCS |
| 4772 | 66.87.4.101 | Sprint PCS |
| 4773 | 66.87.0.70 | Sprint PCS |
| 4774 | 66.87.6.38 | Sprint PCS |
| 4775 | 66.87.2.244 | Sprint PCS |
| 4776 | 184.206.209.220 | Sprint PCS |
| 4777 | 66.87.6.179 | Sprint PCS |
| 4778 | 68.241.186.159 | Sprint PCS |
| 4779 | 66.87.4.185 | Sprint PCS |
| 4780 | 68.27.242.104 | Sprint PCS |
| 4781 | 173.138.83.214 | Sprint PCS |
| 4782 | 173.129.235.157 | Sprint PCS |
| 4783 | 173.129.70.68 | Sprint PCS |
| 4784 | 66.87.1.152 | Sprint PCS |
| 4785 | 66.87.8.63 | Sprint PCS |
| 4786 | 68.27.50.135 | Sprint PCS |
| 4787 | 108.121.12.116 | Sprint PCS |
| 4788 | 70.7.181.24 | Sprint PCS |
| 4789 | 99.203.215.145 | Sprint PCS |
| 4790 | 173.117.199.158 | Sprint PCS |
| 4791 | 174.154.1.180 | Sprint PCS |
| 4792 | 173.117.164.178 | Sprint PCS |
| 4793 | 70.12.134.184 | Sprint PCS |
| 4794 | 70.23.92.193 | Verizon Internet Services |
| 4795 | 71.252.195.242 | Verizon Internet Services |

| | | |
|---|---|---|
| 4796 | 71.180.111.246 | Verizon Internet Services |
| 4797 | 108.21.11.14 | Verizon Internet Services |
| 4798 | 108.7.65.126 | Verizon Internet Services |
| 4799 | 96.255.163.49 | Verizon Internet Services |
| 4800 | 108.20.37.227 | Verizon Internet Services |
| 4801 | 74.100.43.76 | Verizon Internet Services |
| 4802 | 71.121.172.24 | Verizon Internet Services |
| 4803 | 71.178.216.208 | Verizon Internet Services |
| 4804 | 98.115.0.102 | Verizon Internet Services |
| 4805 | 96.240.34.120 | Verizon Internet Services |
| 4806 | 98.116.3.29 | Verizon Internet Services |
| 4807 | 96.237.183.106 | Verizon Internet Services |
| 4808 | 71.97.237.114 | Verizon Internet Services |
| 4809 | 108.13.142.168 | Verizon Internet Services |
| 4810 | 96.249.123.105 | Verizon Internet Services |
| 4811 | 98.112.167.190 | Verizon Internet Services |
| 4812 | 72.66.124.150 | Verizon Internet Services |
| 4813 | 70.106.147.209 | Verizon Internet Services |
| 4814 | 72.93.64.238 | Verizon Internet Services |
| 4815 | 173.52.131.125 | Verizon Internet Services |
| 4816 | 108.20.56.89 | Verizon Internet Services |
| 4817 | 108.10.103.246 | Verizon Internet Services |
| 4818 | 96.231.200.251 | Verizon Internet Services |
| 4819 | 71.111.116.85 | Verizon Internet Services |
| 4820 | 173.64.135.83 | Verizon Internet Services |
| 4821 | 173.68.60.151 | Verizon Internet Services |
| 4822 | 98.110.16.218 | Verizon Internet Services |

| 4823 | 173.74.93.254   | Verizon Internet Services |
|------|-----------------|---------------------------|
| 4824 | 108.11.191.189  | Verizon Internet Services |
| 5692 | 65.60.231.184   | WideOpenWest              |
| 5693 | 96.27.41.25     | WideOpenWest              |
| 5694 | 69.47.148.172   | WideOpenWest              |
| 5695 | 24.192.250.179  | WideOpenWest              |
| 5696 | 75.118.198.88   | WideOpenWest              |
| 5697 | 67.149.106.44   | WideOpenWest              |
| 5698 | 64.53.235.137   | WideOpenWest              |
| 5699 | 69.47.190.77    | WideOpenWest              |
| 5700 | 64.53.201.74    | WideOpenWest              |
| 5701 | 74.199.71.58    | WideOpenWest              |
| 5702 | 24.192.32.54    | WideOpenWest              |
| 5703 | 75.118.72.242   | WideOpenWest              |
| 5704 | 96.27.5.153     | WideOpenWest              |
| 5705 | 96.27.103.94    | WideOpenWest              |
| 5706 | 67.149.163.245  | WideOpenWest              |
| 5707 | 67.149.57.252   | WideOpenWest              |
| 5708 | 75.118.169.103  | WideOpenWest              |
| 5709 | 69.47.209.10    | WideOpenWest              |
| 5710 | 75.118.194.54   | WideOpenWest              |
| 5711 | 69.14.229.136   | WideOpenWest              |
| 5712 | 24.192.241.66   | WideOpenWest              |
| 5713 | 75.118.18.53    | WideOpenWest              |
| 5714 | 67.149.106.99   | WideOpenWest              |
| 5715 | 65.60.175.168   | WideOpenWest              |
| 5716 | 74.199.109.55   | WideOpenWest              |

| 5717 | 67.149.233.12 | WideOpenWest |
|------|---------------|--------------|
| 5718 | 69.47.216.159 | WideOpenWest |
| 5719 | 69.47.124.134 | WideOpenWest |
| 5720 | 67.149.165.93 | WideOpenWest |
| 5721 | 96.27.38.159 | WideOpenWest |
| 5724 | 69.47.242.62 | WideOpenWest |
| 5725 | 75.118.165.8 | WideOpenWest |
| 5726 | 65.60.230.170 | WideOpenWest |
| 5727 | 96.27.178.2 | WideOpenWest |
| 5728 | 75.118.131.59 | WideOpenWest |
| 5729 | 75.118.178.61 | WideOpenWest |
| 5730 | 69.47.140.146 | WideOpenWest |
| 5731 | 96.27.39.206 | WideOpenWest |
| 5732 | 67.149.78.170 | WideOpenWest |
| 5733 | 69.47.255.21 | WideOpenWest |
| 5734 | 64.53.249.189 | WideOpenWest |
| 5735 | 64.53.216.158 | WideOpenWest |
| 5736 | 74.199.77.86 | WideOpenWest |
| 5737 | 98.21.83.162 | Windstream Communications |
| 5738 | 75.91.207.239 | Windstream Communications |
| 5739 | 75.90.119.178 | Windstream Communications |
| 5740 | 72.172.62.204 | Windstream Communications |
| 5741 | 71.28.15.96 | Windstream Communications |
| 5742 | 173.184.41.174 | Windstream Communications |
| 5743 | 71.28.44.170 | Windstream Communications |
| 5744 | 71.28.207.54 | Windstream Communications |
| 5745 | 75.91.88.144 | Windstream Communications |

| 5746 | 98.23.47.38 | Windstream Communications |
|------|-------------|---------------------------|
| 5747 | 71.28.96.98 | Windstream Communications |
| 5748 | 75.117.0.61 | Windstream Communications |
| 5749 | 72.25.21.49 | Windstream Communications |
| 5750 | 174.130.211.47 | Windstream Communications |
| 5751 | 173.190.244.149 | Windstream Communications |
| 5752 | 173.184.107.121 | Windstream Communications |
| 5753 | 75.91.81.118 | Windstream Communications |
| 5754 | 72.25.47.192 | Windstream Communications |
| 5755 | 173.184.109.127 | Windstream Communications |
| 5756 | 98.22.108.133 | Windstream Communications |
| 5757 | 208.123.189.244 | Windstream Communications |
| 5758 | 75.91.6.155 | Windstream Communications |
| 5759 | 75.88.85.139 | Windstream Communications |
| 5760 | 98.19.227.44 | Windstream Communications |
| 5761 | 173.188.23.35 | Windstream Communications |
| 5762 | 151.213.166.14 | Windstream Communications |
| 5763 | 98.23.76.162 | Windstream Communications |
| 5764 | 174.130.58.42 | Windstream Communications |
| 5765 | 98.19.186.50 | Windstream Communications |
| 5766 | 173.189.196.150 | Windstream Communications |
| 5767 | 151.213.166.70 | Windstream Communications |
| 5768 | 71.28.201.93 | Windstream Communications |
| 5769 | 75.90.234.29 | Windstream Communications |
| 5770 | 98.19.64.249 | Windstream Communications |
| 5771 | 75.90.240.226 | Windstream Communications |
| 5772 | 173.185.140.143 | Windstream Communications |

| 5773 | 173.191.237.48 | Windstream Communications |
| 5774 | 75.117.210.218 | Windstream Communications |
| 5775 | 173.184.99.224 | Windstream Communications |
| 5776 | 98.20.4.14 | Windstream Communications |
| 5777 | 173.184.110.68 | Windstream Communications |
| 5778 | 67.140.37.98 | Windstream Communications |
| 5779 | 173.184.216.55 | Windstream Communications |
| 5780 | 98.21.211.124 | Windstream Communications |
| 5781 | 173.186.216.70 | Windstream Communications |
| 5782 | 166.82.200.201 | Windstream Communications |
| 5783 | 98.22.22.51 | Windstream Communications |
| 5784 | 98.17.67.137 | Windstream Communications |
| 5785 | 71.30.123.61 | Windstream Communications |
| 5786 | 98.16.34.234 | Windstream Communications |
| 5787 | 173.189.220.60 | Windstream Communications |
| 5788 | 174.131.115.214 | Windstream Communications |
| 5789 | 174.130.0.132 | Windstream Communications |
| 5790 | 98.23.163.22 | Windstream Communications |
| 5791 | 174.131.72.105 | Windstream Communications |
| 5792 | 98.19.56.203 | Windstream Communications |
| 5793 | 166.82.164.191 | Windstream Communications |
| 5794 | 75.89.31.78 | Windstream Communications |
| 5795 | 98.17.80.139 | Windstream Communications |
| 5796 | 75.90.93.9 | Windstream Communications |
| 5797 | 75.88.127.141 | Windstream Communications |
| 5798 | 166.82.46.2 | Windstream Communications |
| 5799 | 75.89.174.134 | Windstream Communications |

| 5800 | 71.31.22.213 | Windstream Communications |
|------|--------------|---------------------------|
| 5801 | 98.19.72.36 | Windstream Communications |
| 5802 | 75.91.152.119 | Windstream Communications |
| 5803 | 98.19.76.100 | Windstream Communications |
| 5804 | 75.91.105.195 | Windstream Communications |
| 5805 | 162.39.107.194 | Windstream Communications |
| 5806 | 173.188.205.225 | Windstream Communications |
| 5807 | 173.187.238.7 | Windstream Communications |
| 5808 | 173.189.12.120 | Windstream Communications |
| 5809 | 75.90.95.162 | Windstream Communications |
| 5810 | 173.189.163.64 | Windstream Communications |
| 5811 | 151.213.216.51 | Windstream Communications |
| 5812 | 151.213.91.3 | Windstream Communications |
| 5813 | 151.213.64.25 | Windstream Communications |
| 5814 | 75.91.84.84 | Windstream Communications |
| 5815 | 98.18.150.156 | Windstream Communications |
| 5816 | 75.90.151.120 | Windstream Communications |
| 5817 | 67.141.134.3 | Windstream Communications |
| 5818 | 208.101.160.228 | Windstream Communications |
| 5819 | 173.189.70.96 | Windstream Communications |
| 5820 | 75.90.60.89 | Windstream Communications |
| 5821 | 173.187.145.102 | Windstream Communications |
| 5822 | 71.31.110.102 | Windstream Communications |
| 5823 | 98.22.213.227 | Windstream Communications |
| 5824 | 72.172.28.200 | Windstream Communications |
| 5825 | 71.28.234.249 | Windstream Communications |
| 5826 | 98.21.205.87 | Windstream Communications |

| 5827 | 75.91.95.242 | Windstream Communications |
|------|-------------|---------------------------|
| 5828 | 98.16.36.130 | Windstream Communications |
| 5829 | 98.21.223.184 | Windstream Communications |

## (2) DOE DEFENDANTS THAT HAVE BEEN IDENTIFIED AS OF MAY 20, 2011

| 57 | 71.87.194.234 | Charter Communications |
|----|---------------|------------------------|
| 58 | 97.92.194.11 | Charter Communications |
| 59 | 66.188.65.35 | Charter Communications |
| 60 | 71.83.204.251 | Charter Communications |
| 61 | 71.81.205.130 | Charter Communications |
| 62 | 71.82.135.247 | Charter Communications |
| 63 | 24.183.63.31 | Charter Communications |
| 64 | 75.133.83.55 | Charter Communications |
| 65 | 96.41.117.43 | Charter Communications |
| 66 | 71.90.20.171 | Charter Communications |
| 67 | 66.189.40.144 | Charter Communications |
| 68 | 71.80.85.67 | Charter Communications |
| 69 | 71.90.102.99 | Charter Communications |
| 70 | 96.41.208.146 | Charter Communications |
| 71 | 97.80.173.164 | Charter Communications |
| 72 | 24.217.103.154 | Charter Communications |
| 73 | 75.140.100.102 | Charter Communications |
| 74 | 68.186.11.212 | Charter Communications |
| 75 | 97.82.129.114 | Charter Communications |
| 76 | 75.140.152.138 | Charter Communications |
| 77 | 24.178.89.20 | Charter Communications |

| 78 | 75.139.199.241 | Charter Communications |
|---|---|---|
| 79 | 66.216.249.13 | Charter Communications |
| 80 | 97.89.93.140 | Charter Communications |
| 81 | 97.81.2.111 | Charter Communications |
| 82 | 71.80.186.6 | Charter Communications |
| 83 | 68.187.180.93 | Charter Communications |
| 84 | 71.94.72.36 | Charter Communications |
| 85 | 24.247.196.193 | Charter Communications |
| 86 | 96.37.74.92 | Charter Communications |
| 87 | 24.151.134.43 | Charter Communications |
| 88 | 97.90.71.4 | Charter Communications |
| 89 | 75.130.184.222 | Charter Communications |
| 91 | 75.132.233.250 | Charter Communications |
| 92 | 75.128.43.7 | Charter Communications |
| 93 | 68.119.0.246 | Charter Communications |
| 94 | 71.10.23.114 | Charter Communications |
| 95 | 97.86.18.45 | Charter Communications |
| 96 | 68.118.60.45 | Charter Communications |
| 97 | 68.113.25.7 | Charter Communications |
| 98 | 97.87.139.227 | Charter Communications |
| 99 | 96.36.121.114 | Charter Communications |
| 100 | 75.134.188.146 | Charter Communications |
| 101 | 75.138.109.207 | Charter Communications |
| 102 | 71.87.241.120 | Charter Communications |
| 103 | 68.118.8.166 | Charter Communications |
| 104 | 97.80.97.92 | Charter Communications |
| 105 | 24.197.128.69 | Charter Communications |

| 106 | 71.94.237.239 | Charter Communications |
|-----|---------------|------------------------|
| 839 | 24.4.77.138 | Comcast Cable |
| 840 | 68.43.77.164 | Comcast Cable |
| 841 | 71.57.229.168 | Comcast Cable |
| 842 | 24.9.53.78 | Comcast Cable |
| 843 | 68.42.101.57 | Comcast Cable |
| 844 | 24.147.82.255 | Comcast Cable |
| 845 | 71.202.46.88 | Comcast Cable |
| 847 | 71.231.31.203 | Comcast Cable |
| 848 | 24.127.230.65 | Comcast Cable |
| 849 | 98.246.172.134 | Comcast Cable |
| 850 | 71.227.39.184 | Comcast Cable |
| 851 | 67.175.182.102 | Comcast Cable |
| 852 | 174.55.115.181 | Comcast Cable |
| 853 | 98.222.83.114 | Comcast Cable |
| 854 | 24.15.152.232 | Comcast Cable |
| 855 | 24.118.111.8 | Comcast Cable |
| 856 | 75.72.219.249 | Comcast Cable |
| 857 | 66.41.91.144 | Comcast Cable |
| 858 | 68.38.104.194 | Comcast Cable |
| 859 | 71.232.250.15 | Comcast Cable |
| 860 | 76.101.123.104 | Comcast Cable |
| 861 | 68.59.84.159 | Comcast Cable |
| 863 | 76.107.61.102 | Comcast Cable |
| 864 | 69.136.141.76 | Comcast Cable |
| 865 | 98.204.68.130 | Comcast Cable |
| 866 | 67.174.248.178 | Comcast Cable |

| 867 | 98.237.133.45 | Comcast Cable |
|-----|---------------|---------------|
| 868 | 67.166.214.251 | Comcast Cable |
| 869 | 69.140.251.237 | Comcast Cable |
| 870 | 174.54.91.159 | Comcast Cable |
| 871 | 71.203.166.197 | Comcast Cable |
| 872 | 98.238.22.216 | Comcast Cable |
| 873 | 76.22.5.43 | Comcast Cable |
| 874 | 76.23.189.2 | Comcast Cable |
| 875 | 76.116.163.206 | Comcast Cable |
| 877 | 76.115.253.170 | Comcast Cable |
| 878 | 24.99.78.82 | Comcast Cable |
| 879 | 67.187.245.136 | Comcast Cable |
| 880 | 68.43.181.197 | Comcast Cable |
| 881 | 76.22.93.119 | Comcast Cable |
| 882 | 67.174.146.63 | Comcast Cable |
| 883 | 24.129.60.225 | Comcast Cable |
| 884 | 24.4.241.23 | Comcast Cable |
| 885 | 71.198.132.71 | Comcast Cable |
| 886 | 24.10.40.113 | Comcast Cable |
| 887 | 75.73.66.219 | Comcast Cable |
| 888 | 98.238.209.186 | Comcast Cable |
| 889 | 68.83.198.57 | Comcast Cable |
| 890 | 76.102.243.95 | Comcast Cable |
| 891 | 69.253.27.120 | Comcast Cable |
| 893 | 71.59.2.248 | Comcast Cable |
| 894 | 76.27.220.248 | Comcast Cable |
| 895 | 24.17.73.209 | Comcast Cable |

| 896 | 98.232.224.101 | Comcast Cable |
|-----|----------------|---------------|
| 898 | 76.118.241.100 | Comcast Cable |
| 899 | 67.183.183.164 | Comcast Cable |
| 900 | 98.207.229.103 | Comcast Cable |
| 901 | 68.51.229.141 | Comcast Cable |
| 902 | 67.168.0.112 | Comcast Cable |
| 903 | 98.243.11.168 | Comcast Cable |
| 905 | 76.18.163.251 | Comcast Cable |
| 907 | 76.124.97.51 | Comcast Cable |
| 908 | 24.10.32.209 | Comcast Cable |
| 909 | 76.101.124.99 | Comcast Cable |
| 911 | 69.136.142.55 | Comcast Cable |
| 912 | 98.206.50.36 | Comcast Cable |
| 913 | 71.224.185.101 | Comcast Cable |
| 914 | 24.1.193.80 | Comcast Cable |
| 915 | 66.41.70.38 | Comcast Cable |
| 916 | 71.201.126.52 | Comcast Cable |
| 917 | 75.74.139.163 | Comcast Cable |
| 918 | 68.57.178.197 | Comcast Cable |
| 919 | 24.91.62.176 | Comcast Cable |
| 920 | 24.22.62.191 | Comcast Cable |
| 921 | 75.72.18.38 | Comcast Cable |
| 922 | 67.180.1.124 | Comcast Cable |
| 923 | 66.229.61.25 | Comcast Cable |
| 924 | 71.192.172.187 | Comcast Cable |
| 925 | 75.70.222.21 | Comcast Cable |
| 926 | 24.60.10.224 | Comcast Cable |

| | | |
|---|---|---|
| 928 | 71.194.75.231 | Comcast Cable |
| 931 | 67.186.151.44 | Comcast Cable |
| 933 | 71.63.94.8 | Comcast Cable |
| 936 | 24.91.122.68 | Comcast Cable |
| 937 | 66.177.52.57 | Comcast Cable |
| 938 | 69.143.203.241 | Comcast Cable |
| 939 | 67.187.229.54 | Comcast Cable |
| 940 | 68.48.36.254 | Comcast Cable |
| 941 | 67.169.249.84 | Comcast Cable |
| 942 | 71.58.124.186 | Comcast Cable |
| 943 | 24.18.251.18 | Comcast Cable |
| 944 | 76.125.32.110 | Comcast Cable |
| 945 | 76.21.78.135 | Comcast Cable |
| 947 | 67.173.162.79 | Comcast Cable |
| 948 | 71.200.153.109 | Comcast Cable |
| 949 | 174.49.197.6 | Comcast Cable |
| 950 | 98.245.105.83 | Comcast Cable |
| 951 | 24.19.250.88 | Comcast Cable |
| 952 | 98.224.109.208 | Comcast Cable |
| 953 | 68.59.17.138 | Comcast Cable |
| 954 | 98.233.56.8 | Comcast Cable |
| 955 | 174.49.14.68 | Comcast Cable |
| 956 | 71.196.75.186 | Comcast Cable |
| 957 | 71.228.119.219 | Comcast Cable |
| 958 | 24.12.208.185 | Comcast Cable |
| 960 | 98.223.103.33 | Comcast Cable |
| 961 | 76.24.235.46 | Comcast Cable |

| 962 | 76.24.66.202 | Comcast Cable |
|-----|--------------|---------------|
| 963 | 71.205.179.194 | Comcast Cable |
| 964 | 98.209.24.177 | Comcast Cable |
| 965 | 69.243.237.242 | Comcast Cable |
| 966 | 174.49.16.10 | Comcast Cable |
| 967 | 98.234.179.125 | Comcast Cable |
| 969 | 98.232.160.248 | Comcast Cable |
| 970 | 24.6.239.67 | Comcast Cable |
| 971 | 98.247.233.113 | Comcast Cable |
| 972 | 24.19.149.250 | Comcast Cable |
| 973 | 67.185.120.78 | Comcast Cable |
| 974 | 24.23.163.132 | Comcast Cable |
| 975 | 98.227.17.181 | Comcast Cable |
| 976 | 71.195.33.117 | Comcast Cable |
| 977 | 68.40.18.54 | Comcast Cable |
| 978 | 69.143.51.1 | Comcast Cable |
| 979 | 174.61.78.58 | Comcast Cable |
| 980 | 71.238.2.168 | Comcast Cable |
| 981 | 69.246.232.193 | Comcast Cable |
| 982 | 67.185.40.243 | Comcast Cable |
| 983 | 71.192.189.43 | Comcast Cable |
| 984 | 98.220.20.211 | Comcast Cable |
| 985 | 76.99.25.203 | Comcast Cable |
| 986 | 24.21.207.105 | Comcast Cable |
| 987 | 98.244.142.24 | Comcast Cable |
| 988 | 71.207.55.151 | Comcast Cable |
| 989 | 69.245.160.182 | Comcast Cable |

| 990 | 98.212.17.149 | Comcast Cable |
| 991 | 76.110.48.192 | Comcast Cable |
| 992 | 68.83.168.204 | Comcast Cable |
| 993 | 174.60.101.249 | Comcast Cable |
| 994 | 98.224.57.143 | Comcast Cable |
| 995 | 98.192.51.67 | Comcast Cable |
| 996 | 67.190.96.226 | Comcast Cable |
| 997 | 76.109.206.86 | Comcast Cable |
| 998 | 98.247.170.47 | Comcast Cable |
| 999 | 24.147.8.222 | Comcast Cable |
| 1000 | 68.42.204.18 | Comcast Cable |
| 1001 | 76.105.154.237 | Comcast Cable |
| 1002 | 24.15.103.175 | Comcast Cable |
| 1003 | 98.242.58.160 | Comcast Cable |
| 1004 | 75.74.109.164 | Comcast Cable |
| 1005 | 68.80.119.10 | Comcast Cable |
| 1006 | 68.41.228.80 | Comcast Cable |
| 1007 | 98.235.40.9 | Comcast Cable |
| 1008 | 98.207.94.112 | Comcast Cable |
| 1009 | 98.196.248.183 | Comcast Cable |
| 1010 | 76.115.4.176 | Comcast Cable |
| 1011 | 24.99.5.141 | Comcast Cable |
| 1012 | 98.245.230.55 | Comcast Cable |
| 1013 | 98.233.45.49 | Comcast Cable |
| 1014 | 67.191.210.253 | Comcast Cable |
| 1015 | 71.227.103.184 | Comcast Cable |
| 1017 | 76.25.171.108 | Comcast Cable |

| 1018 | 67.169.146.79 | Comcast Cable |
|------|---------------|---------------|
| 1019 | 24.125.197.167 | Comcast Cable |
| 1020 | 67.177.18.189 | Comcast Cable |
| 1021 | 67.162.250.20 | Comcast Cable |
| 1022 | 98.239.179.17 | Comcast Cable |
| 1023 | 24.6.141.110 | Comcast Cable |
| 1025 | 98.222.43.240 | Comcast Cable |
| 1026 | 71.63.18.197 | Comcast Cable |
| 1027 | 98.223.7.121 | Comcast Cable |
| 1028 | 69.136.105.174 | Comcast Cable |
| 1029 | 71.227.183.4 | Comcast Cable |
| 1030 | 68.59.249.57 | Comcast Cable |
| 1031 | 69.142.146.202 | Comcast Cable |
| 1032 | 98.252.137.50 | Comcast Cable |
| 1033 | 76.110.69.236 | Comcast Cable |
| 1034 | 98.195.157.254 | Comcast Cable |
| 1035 | 76.122.45.157 | Comcast Cable |
| 1036 | 67.175.58.200 | Comcast Cable |
| 1037 | 67.165.240.148 | Comcast Cable |
| 1038 | 67.186.210.78 | Comcast Cable |
| 1039 | 67.174.116.102 | Comcast Cable |
| 1040 | 76.125.109.170 | Comcast Cable |
| 1041 | 24.21.200.102 | Comcast Cable |
| 1042 | 98.215.70.75 | Comcast Cable |
| 1043 | 76.127.142.182 | Comcast Cable |
| 1044 | 24.10.129.146 | Comcast Cable |
| 1046 | 24.5.87.190 | Comcast Cable |

| | | |
|---|---|---|
| 1047 | 76.127.58.25 | Comcast Cable |
| 1050 | 98.212.246.221 | Comcast Cable |
| 1051 | 68.57.198.108 | Comcast Cable |
| 1052 | 98.250.146.157 | Comcast Cable |
| 1053 | 76.31.204.210 | Comcast Cable |
| 1054 | 69.246.69.160 | Comcast Cable |
| 1055 | 76.127.240.221 | Comcast Cable |
| 1056 | 24.16.99.217 | Comcast Cable |
| 1057 | 71.192.238.110 | Comcast Cable |
| 1058 | 76.112.228.45 | Comcast Cable |
| 1059 | 67.173.88.20 | Comcast Cable |
| 1060 | 71.199.74.186 | Comcast Cable |
| 1061 | 75.68.196.114 | Comcast Cable |
| 1062 | 24.126.183.55 | Comcast Cable |
| 1063 | 76.27.234.198 | Comcast Cable |
| 1064 | 98.206.74.96 | Comcast Cable |
| 1065 | 67.171.28.36 | Comcast Cable |
| 1066 | 98.198.9.245 | Comcast Cable |
| 1067 | 98.238.227.13 | Comcast Cable |
| 1068 | 67.175.234.132 | Comcast Cable |
| 1069 | 69.249.168.64 | Comcast Cable |
| 1070 | 24.13.163.157 | Comcast Cable |
| 1071 | 24.60.205.57 | Comcast Cable |
| 1072 | 68.59.41.168 | Comcast Cable |
| 1073 | 98.202.35.27 | Comcast Cable |
| 1074 | 24.20.84.239 | Comcast Cable |
| 1076 | 69.142.29.146 | Comcast Cable |

| 1078 | 76.28.170.38    | Comcast Cable |
| 1079 | 98.240.204.43   | Comcast Cable |
| 1080 | 76.122.60.17    | Comcast Cable |
| 1081 | 174.55.46.124   | Comcast Cable |
| 1084 | 98.246.6.254    | Comcast Cable |
| 1085 | 76.21.106.117   | Comcast Cable |
| 1086 | 24.6.237.140    | Comcast Cable |
| 1088 | 67.190.108.252  | Comcast Cable |
| 1089 | 68.56.1.80      | Comcast Cable |
| 1090 | 24.5.247.188    | Comcast Cable |
| 1091 | 75.71.119.251   | Comcast Cable |
| 1092 | 24.8.67.31      | Comcast Cable |
| 1093 | 24.1.176.162    | Comcast Cable |
| 1094 | 76.104.140.10   | Comcast Cable |
| 1095 | 71.207.116.44   | Comcast Cable |
| 1096 | 71.203.147.244  | Comcast Cable |
| 1097 | 98.224.42.207   | Comcast Cable |
| 1098 | 68.43.90.22     | Comcast Cable |
| 1099 | 67.163.92.155   | Comcast Cable |
| 1100 | 76.104.50.111   | Comcast Cable |
| 1101 | 76.114.48.147   | Comcast Cable |
| 1102 | 98.235.178.114  | Comcast Cable |
| 1103 | 24.19.145.85    | Comcast Cable |
| 1104 | 24.99.133.140   | Comcast Cable |
| 1105 | 68.50.190.34    | Comcast Cable |
| 1106 | 71.196.144.59   | Comcast Cable |
| 1107 | 67.188.53.166   | Comcast Cable |

| 1108 | 76.110.237.148 | Comcast Cable |
|------|----------------|---------------|
| 1109 | 98.245.62.185 | Comcast Cable |
| 1110 | 98.238.140.166 | Comcast Cable |
| 1111 | 71.224.70.30 | Comcast Cable |
| 1112 | 68.33.81.54 | Comcast Cable |
| 1113 | 98.248.93.95 | Comcast Cable |
| 1114 | 98.248.174.217 | Comcast Cable |
| 1115 | 24.20.121.76 | Comcast Cable |
| 1116 | 24.14.83.182 | Comcast Cable |
| 1117 | 67.168.164.153 | Comcast Cable |
| 1118 | 67.172.187.54 | Comcast Cable |
| 1119 | 98.213.46.79 | Comcast Cable |
| 1120 | 68.48.139.46 | Comcast Cable |
| 1122 | 98.243.242.148 | Comcast Cable |
| 1123 | 71.234.242.212 | Comcast Cable |
| 1124 | 98.217.67.160 | Comcast Cable |
| 1125 | 98.254.242.12 | Comcast Cable |
| 1126 | 98.254.99.36 | Comcast Cable |
| 1127 | 98.201.24.125 | Comcast Cable |
| 1128 | 24.127.248.229 | Comcast Cable |
| 1129 | 76.24.169.25 | Comcast Cable |
| 1130 | 71.59.176.56 | Comcast Cable |
| 1131 | 71.56.125.66 | Comcast Cable |
| 1133 | 67.170.3.67 | Comcast Cable |
| 1134 | 67.162.172.5 | Comcast Cable |
| 1135 | 67.189.86.19 | Comcast Cable |
| 1136 | 67.170.61.75 | Comcast Cable |

| 1138 | 76.115.154.165 | Comcast Cable |
|------|----------------|---------------|
| 1139 | 24.19.100.84 | Comcast Cable |
| 1140 | 71.194.86.138 | Comcast Cable |
| 1141 | 75.71.234.98 | Comcast Cable |
| 1142 | 98.234.14.71 | Comcast Cable |
| 1143 | 76.21.94.160 | Comcast Cable |
| 1144 | 24.7.197.111 | Comcast Cable |
| 1145 | 24.11.113.239 | Comcast Cable |
| 1146 | 71.57.204.28 | Comcast Cable |
| 1147 | 67.191.73.135 | Comcast Cable |
| 1149 | 66.176.52.109 | Comcast Cable |
| 1150 | 24.16.115.241 | Comcast Cable |
| 1152 | 98.223.176.172 | Comcast Cable |
| 1154 | 67.175.116.25 | Comcast Cable |
| 1155 | 98.234.146.191 | Comcast Cable |
| 1157 | 98.209.232.249 | Comcast Cable |
| 1158 | 98.217.178.208 | Comcast Cable |
| 1160 | 69.136.164.99 | Comcast Cable |
| 1161 | 174.50.96.59 | Comcast Cable |
| 1162 | 98.212.82.82 | Comcast Cable |
| 1163 | 24.14.182.144 | Comcast Cable |
| 1164 | 98.193.144.92 | Comcast Cable |
| 1165 | 71.232.239.31 | Comcast Cable |
| 1166 | 67.169.224.58 | Comcast Cable |
| 1167 | 98.202.215.172 | Comcast Cable |
| 1168 | 98.234.180.96 | Comcast Cable |
| 1170 | 67.172.38.253 | Comcast Cable |

| 1171 | 69.142.19.71 | Comcast Cable |
| 1173 | 69.246.52.213 | Comcast Cable |
| 1174 | 68.63.99.55 | Comcast Cable |
| 1176 | 71.204.95.17 | Comcast Cable |
| 1177 | 71.201.105.67 | Comcast Cable |
| 1178 | 69.136.254.178 | Comcast Cable |
| 1179 | 98.245.191.5 | Comcast Cable |
| 1180 | 67.188.225.147 | Comcast Cable |
| 1181 | 24.130.67.78 | Comcast Cable |
| 1183 | 24.22.95.55 | Comcast Cable |
| 1184 | 67.169.67.197 | Comcast Cable |
| 1186 | 98.247.134.198 | Comcast Cable |
| 1187 | 71.202.123.31 | Comcast Cable |
| 1188 | 71.202.184.158 | Comcast Cable |
| 1189 | 76.125.176.88 | Comcast Cable |
| 1190 | 24.30.106.18 | Comcast Cable |
| 1191 | 76.102.35.240 | Comcast Cable |
| 1192 | 67.185.246.209 | Comcast Cable |
| 1193 | 71.59.147.228 | Comcast Cable |
| 1194 | 174.55.112.95 | Comcast Cable |
| 1195 | 174.55.18.25 | Comcast Cable |
| 1196 | 71.236.232.179 | Comcast Cable |
| 1197 | 71.230.10.35 | Comcast Cable |
| 1198 | 76.25.185.236 | Comcast Cable |
| 1199 | 98.247.234.151 | Comcast Cable |
| 1200 | 174.54.37.10 | Comcast Cable |
| 1201 | 98.222.97.187 | Comcast Cable |

| 1202 | 76.30.76.213 | Comcast Cable |
|---|---|---|
| 1203 | 66.229.80.168 | Comcast Cable |
| 1204 | 174.56.93.137 | Comcast Cable |
| 1206 | 98.202.82.235 | Comcast Cable |
| 1207 | 98.193.35.111 | Comcast Cable |
| 1209 | 68.35.21.143 | Comcast Cable |
| 1210 | 71.230.99.133 | Comcast Cable |
| 1211 | 71.207.228.208 | Comcast Cable |
| 1212 | 71.236.166.121 | Comcast Cable |
| 1213 | 98.192.93.213 | Comcast Cable |
| 1214 | 68.38.52.114 | Comcast Cable |
| 1215 | 71.62.30.65 | Comcast Cable |
| 1216 | 98.206.19.98 | Comcast Cable |
| 1217 | 71.231.191.56 | Comcast Cable |
| 1218 | 24.1.84.21 | Comcast Cable |
| 1219 | 71.59.221.39 | Comcast Cable |
| 1220 | 24.14.177.56 | Comcast Cable |
| 1221 | 76.25.133.164 | Comcast Cable |
| 1223 | 24.17.134.61 | Comcast Cable |
| 1224 | 76.109.88.114 | Comcast Cable |
| 1225 | 174.55.255.211 | Comcast Cable |
| 1227 | 65.96.158.188 | Comcast Cable |
| 1228 | 24.18.3.152 | Comcast Cable |
| 1229 | 76.102.44.203 | Comcast Cable |
| 1230 | 75.71.247.58 | Comcast Cable |
| 1231 | 98.208.53.175 | Comcast Cable |
| 1232 | 76.97.144.47 | Comcast Cable |

| 1233 | 67.163.86.189 | Comcast Cable |
|------|---------------|---------------|
| 1234 | 24.22.155.241 | Comcast Cable |
| 1235 | 24.23.113.28 | Comcast Cable |
| 1236 | 67.181.215.100 | Comcast Cable |
| 1237 | 24.9.86.41 | Comcast Cable |
| 1238 | 76.107.33.253 | Comcast Cable |
| 1239 | 24.6.232.231 | Comcast Cable |
| 1240 | 68.37.157.151 | Comcast Cable |
| 1241 | 98.236.23.252 | Comcast Cable |
| 1242 | 67.169.60.226 | Comcast Cable |
| 1243 | 98.225.49.230 | Comcast Cable |
| 1244 | 98.202.223.129 | Comcast Cable |
| 1245 | 24.99.218.166 | Comcast Cable |
| 1246 | 98.232.41.156 | Comcast Cable |
| 1247 | 68.35.164.34 | Comcast Cable |
| 1248 | 75.66.148.89 | Comcast Cable |
| 1249 | 71.226.219.172 | Comcast Cable |
| 1250 | 98.214.70.38 | Comcast Cable |
| 1251 | 98.213.251.225 | Comcast Cable |
| 1252 | 98.231.251.129 | Comcast Cable |
| 1254 | 68.62.166.90 | Comcast Cable |
| 1255 | 75.65.80.254 | Comcast Cable |
| 1256 | 76.22.196.203 | Comcast Cable |
| 1257 | 98.254.11.89 | Comcast Cable |
| 1258 | 71.199.77.62 | Comcast Cable |
| 1259 | 67.169.150.133 | Comcast Cable |
| 1260 | 98.207.223.149 | Comcast Cable |

| 1261 | 68.52.200.254 | Comcast Cable |
|------|---------------|---------------|
| 1262 | 76.25.33.192 | Comcast Cable |
| 1263 | 67.164.205.66 | Comcast Cable |
| 1264 | 76.111.12.10 | Comcast Cable |
| 1265 | 98.207.176.51 | Comcast Cable |
| 1266 | 75.71.200.78 | Comcast Cable |
| 1267 | 24.4.61.240 | Comcast Cable |
| 1268 | 76.20.249.162 | Comcast Cable |
| 1270 | 76.122.24.13 | Comcast Cable |
| 1271 | 24.60.218.30 | Comcast Cable |
| 1272 | 76.115.238.209 | Comcast Cable |
| 1273 | 67.169.150.63 | Comcast Cable |
| 1275 | 71.200.96.14 | Comcast Cable |
| 1276 | 98.255.67.69 | Comcast Cable |
| 1277 | 68.80.86.5 | Comcast Cable |
| 1278 | 98.255.75.133 | Comcast Cable |
| 1280 | 98.192.135.13 | Comcast Cable |
| 1283 | 67.168.69.75 | Comcast Cable |
| 1284 | 71.228.136.57 | Comcast Cable |
| 1285 | 71.231.245.107 | Comcast Cable |
| 1286 | 69.137.91.14 | Comcast Cable |
| 1287 | 76.31.13.127 | Comcast Cable |
| 1288 | 71.202.45.162 | Comcast Cable |
| 1289 | 174.52.244.20 | Comcast Cable |
| 1290 | 67.185.235.50 | Comcast Cable |
| 1291 | 75.71.64.233 | Comcast Cable |
| 1292 | 98.219.210.47 | Comcast Cable |

| 1293 | 76.25.92.14 | Comcast Cable |
|------|-------------|---------------|
| 1294 | 76.105.232.149 | Comcast Cable |
| 1295 | 24.23.245.41 | Comcast Cable |
| 1296 | 69.247.31.214 | Comcast Cable |
| 1297 | 98.233.189.88 | Comcast Cable |
| 1298 | 98.192.60.137 | Comcast Cable |
| 1299 | 24.147.76.188 | Comcast Cable |
| 1300 | 24.19.89.54 | Comcast Cable |
| 1301 | 71.194.86.86 | Comcast Cable |
| 1302 | 76.125.217.238 | Comcast Cable |
| 1303 | 98.209.23.72 | Comcast Cable |
| 1304 | 71.59.11.16 | Comcast Cable |
| 1305 | 67.183.217.237 | Comcast Cable |
| 1306 | 68.36.22.145 | Comcast Cable |
| 1307 | 98.200.229.232 | Comcast Cable |
| 1308 | 24.18.38.2 | Comcast Cable |
| 1309 | 75.71.188.40 | Comcast Cable |
| 1310 | 76.19.79.248 | Comcast Cable |
| 1311 | 24.23.224.64 | Comcast Cable |
| 1312 | 68.63.46.113 | Comcast Cable |
| 1313 | 71.202.30.7 | Comcast Cable |
| 1314 | 24.60.247.176 | Comcast Cable |
| 1315 | 98.207.223.107 | Comcast Cable |
| 1316 | 24.3.197.166 | Comcast Cable |
| 1317 | 76.124.24.196 | Comcast Cable |
| 1318 | 75.69.229.225 | Comcast Cable |
| 1319 | 67.164.149.33 | Comcast Cable |

| 1320 | 98.216.240.184 | Comcast Cable |
|------|----------------|---------------|
| 1321 | 76.104.159.62 | Comcast Cable |
| 1322 | 24.131.104.169 | Comcast Cable |
| 1323 | 76.20.242.145 | Comcast Cable |
| 1324 | 98.201.102.189 | Comcast Cable |
| 1326 | 71.226.13.226 | Comcast Cable |
| 1327 | 98.213.248.54 | Comcast Cable |
| 1328 | 67.171.97.53 | Comcast Cable |
| 1329 | 98.196.151.198 | Comcast Cable |
| 1330 | 76.120.220.50 | Comcast Cable |
| 1331 | 68.48.8.90 | Comcast Cable |
| 1332 | 24.22.9.205 | Comcast Cable |
| 1333 | 76.127.156.176 | Comcast Cable |
| 1334 | 98.199.96.120 | Comcast Cable |
| 1335 | 76.121.158.1 | Comcast Cable |
| 1336 | 68.40.132.98 | Comcast Cable |
| 1337 | 67.169.144.228 | Comcast Cable |
| 1338 | 98.192.160.96 | Comcast Cable |
| 1339 | 71.193.204.231 | Comcast Cable |
| 1341 | 76.103.18.110 | Comcast Cable |
| 1342 | 76.102.102.200 | Comcast Cable |
| 1343 | 24.13.62.161 | Comcast Cable |
| 1344 | 98.217.221.104 | Comcast Cable |
| 1345 | 76.105.63.176 | Comcast Cable |
| 1346 | 76.26.6.234 | Comcast Cable |
| 1347 | 66.30.90.228 | Comcast Cable |
| 1348 | 68.82.8.215 | Comcast Cable |

| 1349 | 24.16.206.237 | Comcast Cable |
|------|---------------|---------------|
| 1350 | 76.17.236.196 | Comcast Cable |
| 1351 | 98.232.57.255 | Comcast Cable |
| 1352 | 76.110.136.8 | Comcast Cable |
| 1353 | 67.161.83.42 | Comcast Cable |
| 1354 | 76.22.18.233 | Comcast Cable |
| 1355 | 71.57.227.149 | Comcast Cable |
| 1356 | 66.229.76.175 | Comcast Cable |
| 1357 | 24.13.129.133 | Comcast Cable |
| 1358 | 76.18.207.150 | Comcast Cable |
| 1359 | 67.173.87.80 | Comcast Cable |
| 1360 | 98.226.178.188 | Comcast Cable |
| 1361 | 68.47.205.10 | Comcast Cable |
| 1362 | 69.136.140.241 | Comcast Cable |
| 1363 | 71.194.153.212 | Comcast Cable |
| 1365 | 76.101.147.85 | Comcast Cable |
| 1366 | 67.161.19.234 | Comcast Cable |
| 1367 | 76.105.13.56 | Comcast Cable |
| 1368 | 98.216.36.133 | Comcast Cable |
| 1369 | 68.52.228.114 | Comcast Cable |
| 1370 | 67.188.39.52 | Comcast Cable |
| 1371 | 98.206.188.170 | Comcast Cable |
| 1372 | 98.232.205.132 | Comcast Cable |
| 1373 | 98.248.173.105 | Comcast Cable |
| 1374 | 98.234.115.111 | Comcast Cable |
| 1375 | 98.207.49.251 | Comcast Cable |
| 1376 | 98.210.204.250 | Comcast Cable |

| 1377 | 68.42.122.184 | Comcast Cable |
|------|---------------|---------------|
| 1378 | 69.250.83.90 | Comcast Cable |
| 1379 | 24.127.230.129 | Comcast Cable |
| 1380 | 76.123.212.189 | Comcast Cable |
| 1381 | 24.18.69.69 | Comcast Cable |
| 1382 | 24.14.107.4 | Comcast Cable |
| 1383 | 67.169.1.30 | Comcast Cable |
| 1384 | 68.80.106.29 | Comcast Cable |
| 1385 | 24.91.239.216 | Comcast Cable |
| 1386 | 71.199.49.206 | Comcast Cable |
| 1387 | 98.192.160.70 | Comcast Cable |
| 1388 | 24.10.18.48 | Comcast Cable |
| 1389 | 75.71.226.38 | Comcast Cable |
| 1390 | 76.121.140.237 | Comcast Cable |
| 1391 | 75.68.100.169 | Comcast Cable |
| 1392 | 68.34.55.247 | Comcast Cable |
| 1393 | 174.60.130.216 | Comcast Cable |
| 1394 | 24.15.25.106 | Comcast Cable |
| 1395 | 98.242.119.36 | Comcast Cable |
| 1396 | 69.137.250.128 | Comcast Cable |
| 1397 | 71.60.45.221 | Comcast Cable |
| 1398 | 71.202.255.134 | Comcast Cable |
| 1399 | 98.238.230.35 | Comcast Cable |
| 1400 | 98.213.114.182 | Comcast Cable |
| 1401 | 68.60.102.84 | Comcast Cable |
| 1402 | 98.193.35.107 | Comcast Cable |
| 1403 | 71.235.100.126 | Comcast Cable |

| 1405 | 98.230.179.148 | Comcast Cable |
|------|----------------|---------------|
| 1406 | 76.24.189.177 | Comcast Cable |
| 1407 | 24.60.251.200 | Comcast Cable |
| 1408 | 69.253.130.202 | Comcast Cable |
| 1409 | 98.195.147.49 | Comcast Cable |
| 1410 | 76.105.46.38 | Comcast Cable |
| 1411 | 75.71.205.51 | Comcast Cable |
| 1413 | 24.6.113.173 | Comcast Cable |
| 1414 | 76.97.73.106 | Comcast Cable |
| 1415 | 98.192.63.215 | Comcast Cable |
| 1416 | 68.50.187.233 | Comcast Cable |
| 1417 | 76.16.114.57 | Comcast Cable |
| 1418 | 76.115.170.202 | Comcast Cable |
| 1419 | 76.105.124.171 | Comcast Cable |
| 1420 | 71.236.155.193 | Comcast Cable |
| 1421 | 76.126.175.1 | Comcast Cable |
| 1422 | 76.121.238.204 | Comcast Cable |
| 1423 | 24.18.162.32 | Comcast Cable |
| 1424 | 76.18.83.157 | Comcast Cable |
| 1425 | 98.230.18.77 | Comcast Cable |
| 1426 | 67.167.61.188 | Comcast Cable |
| 1427 | 75.65.19.99 | Comcast Cable |
| 1428 | 75.74.68.166 | Comcast Cable |
| 1429 | 68.80.115.114 | Comcast Cable |
| 1430 | 24.11.34.125 | Comcast Cable |
| 1431 | 24.23.243.123 | Comcast Cable |
| 1432 | 24.5.2.172 | Comcast Cable |

| 1433 | 71.59.149.122 | Comcast Cable |
|------|---------------|---------------|
| 1434 | 67.176.208.87 | Comcast Cable |
| 1435 | 98.214.224.95 | Comcast Cable |
| 1436 | 98.225.35.163 | Comcast Cable |
| 1437 | 76.110.90.36 | Comcast Cable |
| 1438 | 76.103.131.140 | Comcast Cable |
| 1439 | 98.244.183.2 | Comcast Cable |
| 1440 | 24.147.42.178 | Comcast Cable |
| 1442 | 98.224.62.53 | Comcast Cable |
| 1443 | 67.185.71.100 | Comcast Cable |
| 1444 | 68.32.71.235 | Comcast Cable |
| 1445 | 71.229.54.150 | Comcast Cable |
| 1447 | 98.195.159.140 | Comcast Cable |
| 1448 | 76.118.197.143 | Comcast Cable |
| 1449 | 71.207.243.91 | Comcast Cable |
| 1450 | 76.18.171.5 | Comcast Cable |
| 1451 | 76.103.141.94 | Comcast Cable |
| 1452 | 76.99.153.91 | Comcast Cable |
| 1453 | 98.246.72.47 | Comcast Cable |
| 1454 | 71.232.196.36 | Comcast Cable |
| 1455 | 24.23.176.59 | Comcast Cable |
| 1456 | 69.243.189.100 | Comcast Cable |
| 1457 | 71.193.35.93 | Comcast Cable |
| 1458 | 68.36.30.123 | Comcast Cable |
| 1459 | 24.91.249.129 | Comcast Cable |
| 1460 | 71.59.90.215 | Comcast Cable |
| 1461 | 69.141.179.21 | Comcast Cable |

| 1462 | 67.163.137.139 | Comcast Cable |
|------|----------------|---------------|
| 1463 | 24.12.211.45 | Comcast Cable |
| 1464 | 67.164.229.141 | Comcast Cable |
| 1465 | 68.43.230.113 | Comcast Cable |
| 1466 | 68.44.67.184 | Comcast Cable |
| 1467 | 98.231.127.84 | Comcast Cable |
| 1469 | 24.126.196.59 | Comcast Cable |
| 1471 | 71.238.140.154 | Comcast Cable |
| 1472 | 67.169.229.41 | Comcast Cable |
| 1473 | 98.192.133.167 | Comcast Cable |
| 1475 | 67.174.60.233 | Comcast Cable |
| 1476 | 98.247.60.18 | Comcast Cable |
| 1477 | 174.51.36.238 | Comcast Cable |
| 1478 | 98.233.251.177 | Comcast Cable |
| 1479 | 98.237.250.29 | Comcast Cable |
| 1480 | 68.52.19.100 | Comcast Cable |
| 1481 | 76.21.106.224 | Comcast Cable |
| 1482 | 71.198.226.195 | Comcast Cable |
| 1483 | 68.82.228.82 | Comcast Cable |
| 1484 | 71.192.247.229 | Comcast Cable |
| 1485 | 98.247.3.141 | Comcast Cable |
| 1486 | 98.219.221.52 | Comcast Cable |
| 1487 | 98.193.138.229 | Comcast Cable |
| 1488 | 67.160.27.167 | Comcast Cable |
| 1489 | 71.198.112.238 | Comcast Cable |
| 1490 | 98.236.108.66 | Comcast Cable |
| 1491 | 24.20.195.191 | Comcast Cable |

| 1492 | 71.59.126.103 | Comcast Cable |
|------|---------------|---------------|
| 1493 | 76.28.18.194 | Comcast Cable |
| 1494 | 69.247.1.4 | Comcast Cable |
| 1495 | 76.97.21.112 | Comcast Cable |
| 1496 | 98.229.177.234 | Comcast Cable |
| 1497 | 76.18.164.180 | Comcast Cable |
| 1499 | 24.2.73.167 | Comcast Cable |
| 1500 | 76.111.153.177 | Comcast Cable |
| 1501 | 67.188.126.162 | Comcast Cable |
| 1502 | 71.198.81.240 | Comcast Cable |
| 1503 | 69.137.80.106 | Comcast Cable |
| 1504 | 24.30.110.227 | Comcast Cable |
| 1505 | 76.118.167.154 | Comcast Cable |
| 1506 | 75.75.48.175 | Comcast Cable |
| 1507 | 69.254.38.98 | Comcast Cable |
| 1508 | 75.69.162.75 | Comcast Cable |
| 1509 | 71.59.151.46 | Comcast Cable |
| 1510 | 67.183.198.207 | Comcast Cable |
| 1511 | 67.176.152.65 | Comcast Cable |
| 1512 | 24.22.75.230 | Comcast Cable |
| 1513 | 76.116.245.192 | Comcast Cable |
| 1514 | 76.23.227.61 | Comcast Cable |
| 1515 | 71.193.240.157 | Comcast Cable |
| 1516 | 98.194.107.241 | Comcast Cable |
| 1518 | 76.116.114.38 | Comcast Cable |
| 1521 | 76.28.187.33 | Comcast Cable |
| 1522 | 98.224.177.127 | Comcast Cable |

| 1523 | 71.232.100.90 | Comcast Cable |
| 1524 | 75.64.69.15 | Comcast Cable |
| 1525 | 66.177.17.28 | Comcast Cable |
| 1526 | 67.172.234.148 | Comcast Cable |
| 1527 | 24.17.164.189 | Comcast Cable |
| 1528 | 76.104.143.189 | Comcast Cable |
| 1530 | 76.124.86.116 | Comcast Cable |
| 3969 | 74.133.0.241 | Insight Communications Company |
| 3970 | 74.141.210.116 | Insight Communications Company |
| 3971 | 96.28.161.225 | Insight Communications Company |
| 3972 | 74.141.107.3 | Insight Communications Company |
| 3973 | 74.138.31.224 | Insight Communications Company |
| 3974 | 74.137.173.140 | Insight Communications Company |
| 3975 | 74.129.188.24 | Insight Communications Company |
| 3976 | 74.140.180.124 | Insight Communications Company |
| 3977 | 74.131.198.204 | Insight Communications Company |
| 3978 | 74.131.11.169 | Insight Communications Company |
| 3979 | 74.141.196.87 | Insight Communications Company |
| 3980 | 74.136.183.156 | Insight Communications Company |
| 3981 | 74.136.46.84 | Insight Communications Company |
| 3982 | 74.136.98.56 | Insight Communications Company |
| 3983 | 74.138.1.241 | Insight Communications Company |
| 3984 | 74.141.214.22 | Insight Communications Company |
| 3985 | 96.28.96.5 | Insight Communications Company |
| 3986 | 74.133.55.51 | Insight Communications Company |
| 3987 | 74.133.49.151 | Insight Communications Company |
| 3988 | 74.141.247.190 | Insight Communications Company |

| 3989 | 74.133.10.116 | Insight Communications Company |
|------|---------------|--------------------------------|
| 3990 | 74.133.29.120 | Insight Communications Company |
| 3991 | 96.28.146.77 | Insight Communications Company |
| 3992 | 74.137.195.114 | Insight Communications Company |
| 3993 | 74.142.119.7 | Insight Communications Company |
| 3994 | 74.128.181.62 | Insight Communications Company |
| 3995 | 74.140.197.179 | Insight Communications Company |
| 3996 | 74.140.135.53 | Insight Communications Company |
| 3997 | 74.136.194.189 | Insight Communications Company |
| 3998 | 96.28.211.224 | Insight Communications Company |
| 3999 | 74.138.243.255 | Insight Communications Company |
| 4000 | 74.132.108.231 | Insight Communications Company |
| 4001 | 96.28.136.118 | Insight Communications Company |
| 4002 | 96.28.0.208 | Insight Communications Company |
| 4003 | 74.136.110.90 | Insight Communications Company |
| 4004 | 74.132.37.113 | Insight Communications Company |
| 4005 | 74.133.133.218 | Insight Communications Company |
| 4006 | 74.143.166.3 | Insight Communications Company |
| 4007 | 74.129.4.110 | Insight Communications Company |
| 4008 | 74.133.135.163 | Insight Communications Company |
| 4009 | 74.132.4.214 | Insight Communications Company |
| 4010 | 74.128.224.248 | Insight Communications Company |
| 4011 | 74.129.132.88 | Insight Communications Company |
| 4012 | 74.137.48.159 | Insight Communications Company |
| 4013 | 74.129.163.50 | Insight Communications Company |
| 4014 | 74.130.118.82 | Insight Communications Company |
| 4015 | 74.137.57.67 | Insight Communications Company |

| 4016 | 74.140.48.176 | Insight Communications Company |
| 4017 | 74.141.110.119 | Insight Communications Company |
| 4018 | 74.129.164.186 | Insight Communications Company |
| 4019 | 96.28.28.152 | Insight Communications Company |
| 4020 | 74.132.1.7 | Insight Communications Company |
| 4021 | 74.138.48.157 | Insight Communications Company |
| 4022 | 74.140.195.210 | Insight Communications Company |
| 4023 | 74.140.131.189 | Insight Communications Company |
| 4024 | 74.130.249.236 | Insight Communications Company |
| 4025 | 74.132.236.232 | Insight Communications Company |
| 4026 | 74.131.237.183 | Insight Communications Company |
| 4027 | 74.138.156.48 | Insight Communications Company |
| 4028 | 74.128.232.105 | Insight Communications Company |
| 4029 | 74.136.195.12 | Insight Communications Company |
| 4030 | 74.136.183.201 | Insight Communications Company |
| 4031 | 74.141.243.199 | Insight Communications Company |
| 4032 | 74.130.186.151 | Insight Communications Company |
| 4033 | 74.137.55.249 | Insight Communications Company |
| 4034 | 74.129.76.251 | Insight Communications Company |
| 4035 | 74.143.213.179 | Insight Communications Company |
| 4036 | 74.131.245.158 | Insight Communications Company |
| 4037 | 74.143.120.190 | Insight Communications Company |
| 4038 | 74.136.240.203 | Insight Communications Company |
| 4039 | 96.28.66.219 | Insight Communications Company |
| 4040 | 74.136.180.248 | Insight Communications Company |

## (3) DOES WHICH REMAIN THE SUBJECTS OF PENDING SUBPOENAS

| DOE | IP Address | ISP |
|-----|------------|-----|
| 1 | 12.239.154.3 | AT&T Worldnet Services |
| 2 | 12.28.68.236 | AT&T Worldnet Services |
| 3 | 12.68.240.2 | AT&T Worldnet Services |
| 4 | 12.70.12.142 | AT&T Worldnet Services |
| 5 | 12.129.137.26 | AT&T Worldnet Services |
| 6 | 12.23.108.171 | AT&T Worldnet Services |
| 7 | 12.133.125.162 | AT&T Worldnet Services |
| 8 | 12.156.46.126 | AT&T Worldnet Services |
| 9 | 12.228.78.124 | AT&T Worldnet Services |
| 10 | 12.105.101.40 | AT&T Worldnet Services |
| 11 | 12.239.122.18 | AT&T Worldnet Services |
| 12 | 12.197.251.36 | AT&T Worldnet Services |
| 13 | 12.197.156.210 | AT&T Worldnet Services |
| 14 | 12.40.90.45 | AT&T Worldnet Services |
| 15 | 12.54.1.170 | AT&T Worldnet Services |
| 16 | 12.13.190.2 | AT&T Worldnet Services |
| 17 | 209.65.243.110 | AT&T Worldnet Services |
| 18 | 12.18.240.225 | AT&T Worldnet Services |
| 19 | 12.236.118.50 | AT&T Worldnet Services |
| 20 | 12.71.92.34 | AT&T Worldnet Services |
| 21 | 207.243.120.17 | AT&T Worldnet Services |

| 22 | 12.191.72.226 | AT&T Worldnet Services |
|----|---------------|------------------------|
| 23 | 12.202.244.3 | AT&T Worldnet Services |
| 24 | 12.238.89.170 | AT&T Worldnet Services |
| 25 | 12.228.82.27 | AT&T Worldnet Services |
| 26 | 12.150.232.240 | AT&T Worldnet Services |
| 27 | 12.238.215.66 | AT&T Worldnet Services |
| 28 | 12.187.52.157 | AT&T Worldnet Services |
| 29 | 12.164.189.38 | AT&T Worldnet Services |
| 30 | 12.28.71.193 | AT&T Worldnet Services |
| 31 | 12.132.157.80 | AT&T Worldnet Services |
| 32 | 12.25.153.2 | AT&T Worldnet Services |
| 33 | 12.186.215.231 | AT&T Worldnet Services |
| 34 | 174.44.6.59 | Bresnan Communications |
| 35 | 174.44.210.125 | Bresnan Communications |
| 36 | 174.44.226.218 | Bresnan Communications |
| 37 | 174.45.200.70 | Bresnan Communications |
| 38 | 69.145.210.46 | Bresnan Communications |
| 39 | 72.174.17.146 | Bresnan Communications |
| 40 | 72.175.144.172 | Bresnan Communications |
| 41 | 72.175.108.109 | Bresnan Communications |
| 42 | 174.45.114.6 | Bresnan Communications |
| 43 | 72.174.6.67 | Bresnan Communications |
| 44 | 98.127.18.143 | Bresnan Communications |
| 45 | 72.174.68.35 | Bresnan Communications |
| 46 | 69.145.38.199 | Bresnan Communications |
| 47 | 174.45.93.53 | Bresnan Communications |
| 48 | 174.44.49.237 | Bresnan Communications |

| | | |
|---|---|---|
| 49 | 98.127.113.187 | Bresnan Communications |
| 50 | 98.127.105.39 | Bresnan Communications |
| 51 | 69.145.76.110 | Bresnan Communications |
| 52 | 98.127.201.232 | Bresnan Communications |
| 53 | 72.175.227.153 | Bresnan Communications |
| 54 | 174.44.210.54 | Bresnan Communications |
| 55 | 72.174.35.120 | Bresnan Communications |
| 56 | 98.127.97.36 | Bresnan Communications |
| 107 | 97.84.174.2 | Charter Communications |
| 108 | 24.247.222.39 | Charter Communications |
| 109 | 68.188.228.158 | Charter Communications |
| 110 | 97.81.38.179 | Charter Communications |
| 111 | 75.129.150.64 | Charter Communications |
| 112 | 71.90.31.139 | Charter Communications |
| 113 | 68.188.157.84 | Charter Communications |
| 114 | 68.188.227.112 | Charter Communications |
| 115 | 71.87.224.94 | Charter Communications |
| 116 | 71.92.213.189 | Charter Communications |
| 117 | 24.247.159.157 | Charter Communications |
| 118 | 24.247.92.133 | Charter Communications |
| 119 | 24.107.8.143 | Charter Communications |
| 120 | 24.207.144.174 | Charter Communications |
| 121 | 24.176.3.134 | Charter Communications |
| 122 | 24.205.182.194 | Charter Communications |
| 123 | 97.94.240.47 | Charter Communications |
| 124 | 75.133.45.77 | Charter Communications |
| 125 | 66.190.62.40 | Charter Communications |

| 126 | 75.136.140.216 | Charter Communications |
|-----|----------------|------------------------|
| 127 | 97.92.45.18 | Charter Communications |
| 128 | 68.186.71.55 | Charter Communications |
| 129 | 96.42.61.35 | Charter Communications |
| 130 | 66.214.29.242 | Charter Communications |
| 131 | 75.134.177.166 | Charter Communications |
| 132 | 68.190.179.58 | Charter Communications |
| 133 | 71.90.103.172 | Charter Communications |
| 134 | 96.38.146.3 | Charter Communications |
| 135 | 71.83.170.187 | Charter Communications |
| 136 | 96.36.138.39 | Charter Communications |
| 137 | 96.39.178.137 | Charter Communications |
| 138 | 97.81.136.227 | Charter Communications |
| 139 | 24.180.166.165 | Charter Communications |
| 140 | 71.95.149.192 | Charter Communications |
| 141 | 24.180.178.179 | Charter Communications |
| 142 | 97.91.184.201 | Charter Communications |
| 143 | 68.116.110.187 | Charter Communications |
| 144 | 24.178.182.36 | Charter Communications |
| 145 | 96.41.111.241 | Charter Communications |
| 146 | 24.178.110.105 | Charter Communications |
| 147 | 68.187.213.6 | Charter Communications |
| 148 | 71.80.202.197 | Charter Communications |
| 149 | 71.9.140.94 | Charter Communications |
| 150 | 68.189.90.137 | Charter Communications |
| 151 | 96.36.143.154 | Charter Communications |
| 152 | 71.93.162.23 | Charter Communications |

| 153 | 71.90.64.183 | Charter Communications |
|---|---|---|
| 154 | 71.93.236.28 | Charter Communications |
| 155 | 66.169.175.214 | Charter Communications |
| 156 | 75.133.21.117 | Charter Communications |
| 157 | 75.129.132.124 | Charter Communications |
| 158 | 96.39.12.14 | Charter Communications |
| 159 | 96.36.143.64 | Charter Communications |
| 160 | 75.133.153.83 | Charter Communications |
| 161 | 96.35.11.152 | Charter Communications |
| 162 | 97.87.15.24 | Charter Communications |
| 163 | 24.107.186.63 | Charter Communications |
| 164 | 71.82.49.86 | Charter Communications |
| 165 | 97.92.9.188 | Charter Communications |
| 166 | 75.133.167.162 | Charter Communications |
| 167 | 71.10.73.98 | Charter Communications |
| 168 | 96.36.146.133 | Charter Communications |
| 169 | 71.87.226.17 | Charter Communications |
| 170 | 24.176.168.133 | Charter Communications |
| 171 | 97.80.165.43 | Charter Communications |
| 172 | 97.90.154.72 | Charter Communications |
| 173 | 71.9.6.44 | Charter Communications |
| 174 | 24.177.161.10 | Charter Communications |
| 175 | 24.107.48.180 | Charter Communications |
| 176 | 68.184.113.27 | Charter Communications |
| 177 | 66.215.59.210 | Charter Communications |
| 178 | 75.131.225.34 | Charter Communications |
| 179 | 75.141.100.242 | Charter Communications |

| 180 | 97.95.145.23 | Charter Communications |
|-----|--------------|------------------------|
| 181 | 24.181.113.106 | Charter Communications |
| 182 | 24.176.245.204 | Charter Communications |
| 183 | 96.36.137.65 | Charter Communications |
| 184 | 68.189.131.119 | Charter Communications |
| 185 | 75.138.195.9 | Charter Communications |
| 186 | 71.84.199.18 | Charter Communications |
| 187 | 97.86.234.2 | Charter Communications |
| 188 | 68.186.116.53 | Charter Communications |
| 189 | 71.87.222.229 | Charter Communications |
| 190 | 68.190.234.77 | Charter Communications |
| 191 | 97.81.83.134 | Charter Communications |
| 192 | 24.176.175.26 | Charter Communications |
| 193 | 66.191.208.246 | Charter Communications |
| 194 | 71.93.237.196 | Charter Communications |
| 195 | 66.168.97.151 | Charter Communications |
| 196 | 66.191.11.2 | Charter Communications |
| 197 | 71.86.153.237 | Charter Communications |
| 198 | 71.9.57.177 | Charter Communications |
| 199 | 75.128.253.110 | Charter Communications |
| 200 | 66.189.12.180 | Charter Communications |
| 201 | 75.134.54.102 | Charter Communications |
| 202 | 75.138.56.229 | Charter Communications |
| 203 | 24.197.222.227 | Charter Communications |
| 204 | 24.158.66.84 | Charter Communications |
| 205 | 97.93.136.222 | Charter Communications |
| 206 | 75.129.167.195 | Charter Communications |

| 207 | 66.169.128.220 | Charter Communications |
|-----|----------------|------------------------|
| 208 | 96.35.254.175 | Charter Communications |
| 209 | 71.85.195.182 | Charter Communications |
| 210 | 96.41.123.35 | Charter Communications |
| 211 | 75.138.185.134 | Charter Communications |
| 212 | 24.177.121.180 | Charter Communications |
| 213 | 24.231.131.88 | Charter Communications |
| 214 | 75.129.97.205 | Charter Communications |
| 215 | 97.87.139.112 | Charter Communications |
| 216 | 24.179.151.87 | Charter Communications |
| 217 | 24.176.102.234 | Charter Communications |
| 218 | 66.215.49.62 | Charter Communications |
| 219 | 97.92.78.248 | Charter Communications |
| 220 | 97.94.163.213 | Charter Communications |
| 221 | 68.114.14.245 | Charter Communications |
| 222 | 24.231.182.90 | Charter Communications |
| 223 | 24.207.253.64 | Charter Communications |
| 224 | 68.115.153.219 | Charter Communications |
| 225 | 24.247.5.93 | Charter Communications |
| 226 | 68.184.198.56 | Charter Communications |
| 227 | 96.32.187.193 | Charter Communications |
| 228 | 68.185.244.41 | Charter Communications |
| 229 | 71.12.186.229 | Charter Communications |
| 230 | 68.189.86.171 | Charter Communications |
| 231 | 66.168.204.88 | Charter Communications |
| 232 | 24.180.169.22 | Charter Communications |
| 233 | 24.205.35.172 | Charter Communications |

| | | |
|---|---|---|
| 234 | 75.141.218.178 | Charter Communications |
| 235 | 71.83.109.87 | Charter Communications |
| 236 | 96.38.235.226 | Charter Communications |
| 237 | 24.236.243.135 | Charter Communications |
| 238 | 97.90.64.168 | Charter Communications |
| 239 | 68.185.192.248 | Charter Communications |
| 240 | 68.118.180.154 | Charter Communications |
| 241 | 97.82.242.191 | Charter Communications |
| 242 | 24.240.83.78 | Charter Communications |
| 243 | 66.190.48.252 | Charter Communications |
| 244 | 24.216.225.179 | Charter Communications |
| 245 | 75.132.193.0 | Charter Communications |
| 246 | 24.247.87.91 | Charter Communications |
| 247 | 68.186.23.28 | Charter Communications |
| 248 | 24.159.59.93 | Charter Communications |
| 249 | 68.117.65.11 | Charter Communications |
| 250 | 97.92.222.16 | Charter Communications |
| 251 | 24.179.225.62 | Charter Communications |
| 252 | 75.143.242.115 | Charter Communications |
| 253 | 71.83.234.234 | Charter Communications |
| 254 | 68.191.90.37 | Charter Communications |
| 255 | 24.196.174.46 | Charter Communications |
| 256 | 75.139.166.32 | Charter Communications |
| 257 | 24.179.237.38 | Charter Communications |
| 258 | 97.87.99.42 | Charter Communications |
| 259 | 24.197.193.130 | Charter Communications |
| 260 | 71.93.233.228 | Charter Communications |

| 261 | 24.197.250.35 | Charter Communications |
|-----|---------------|------------------------|
| 262 | 24.240.216.16 | Charter Communications |
| 263 | 97.89.142.243 | Charter Communications |
| 264 | 96.42.56.159 | Charter Communications |
| 265 | 24.182.52.34 | Charter Communications |
| 266 | 97.94.239.130 | Charter Communications |
| 267 | 75.143.179.114 | Charter Communications |
| 268 | 71.93.99.142 | Charter Communications |
| 269 | 75.142.75.132 | Charter Communications |
| 270 | 75.143.189.42 | Charter Communications |
| 271 | 68.185.203.5 | Charter Communications |
| 272 | 75.129.171.141 | Charter Communications |
| 273 | 24.180.14.106 | Charter Communications |
| 274 | 68.118.74.224 | Charter Communications |
| 275 | 66.215.45.239 | Charter Communications |
| 276 | 24.177.154.229 | Charter Communications |
| 277 | 24.158.190.64 | Charter Communications |
| 278 | 97.92.15.5 | Charter Communications |
| 279 | 68.117.163.240 | Charter Communications |
| 280 | 75.128.14.212 | Charter Communications |
| 281 | 24.181.65.74 | Charter Communications |
| 282 | 97.87.173.143 | Charter Communications |
| 283 | 68.189.54.233 | Charter Communications |
| 284 | 71.92.149.193 | Charter Communications |
| 285 | 24.207.224.128 | Charter Communications |
| 286 | 24.236.224.29 | Charter Communications |
| 287 | 24.231.180.75 | Charter Communications |

| 288 | 97.81.175.102 | Charter Communications |
|-----|---------------|------------------------|
| 289 | 66.227.164.246 | Charter Communications |
| 290 | 24.217.66.133 | Charter Communications |
| 291 | 97.82.221.24 | Charter Communications |
| 292 | 75.143.253.97 | Charter Communications |
| 293 | 71.94.163.24 | Charter Communications |
| 294 | 96.36.99.218 | Charter Communications |
| 295 | 96.42.170.158 | Charter Communications |
| 296 | 24.179.27.123 | Charter Communications |
| 297 | 71.83.124.152 | Charter Communications |
| 298 | 24.196.41.155 | Charter Communications |
| 299 | 68.186.15.186 | Charter Communications |
| 300 | 96.36.85.205 | Charter Communications |
| 301 | 71.81.151.3 | Charter Communications |
| 302 | 68.117.69.183 | Charter Communications |
| 303 | 75.141.119.141 | Charter Communications |
| 304 | 97.83.96.74 | Charter Communications |
| 305 | 66.214.154.141 | Charter Communications |
| 306 | 97.86.41.37 | Charter Communications |
| 307 | 75.143.179.237 | Charter Communications |
| 308 | 75.134.62.43 | Charter Communications |
| 309 | 66.190.165.167 | Charter Communications |
| 310 | 97.94.238.102 | Charter Communications |
| 311 | 24.107.177.26 | Charter Communications |
| 312 | 24.107.189.112 | Charter Communications |
| 313 | 71.81.75.220 | Charter Communications |
| 314 | 97.87.51.156 | Charter Communications |

| 315 | 24.177.202.119 | Charter Communications |
|-----|----------------|------------------------|
| 316 | 68.186.97.123 | Charter Communications |
| 317 | 24.247.64.190 | Charter Communications |
| 318 | 68.114.200.182 | Charter Communications |
| 319 | 71.80.47.104 | Charter Communications |
| 320 | 71.81.196.82 | Charter Communications |
| 321 | 68.186.18.210 | Charter Communications |
| 322 | 71.82.135.222 | Charter Communications |
| 323 | 96.39.174.53 | Charter Communications |
| 324 | 24.197.12.115 | Charter Communications |
| 325 | 96.42.245.144 | Charter Communications |
| 326 | 96.35.161.248 | Charter Communications |
| 327 | 75.139.204.99 | Charter Communications |
| 328 | 71.14.104.74 | Charter Communications |
| 329 | 24.177.210.174 | Charter Communications |
| 330 | 24.217.196.5 | Charter Communications |
| 331 | 66.191.9.58 | Charter Communications |
| 332 | 75.134.125.129 | Charter Communications |
| 333 | 97.89.70.10 | Charter Communications |
| 334 | 71.88.215.64 | Charter Communications |
| 335 | 75.128.62.76 | Charter Communications |
| 336 | 75.142.50.175 | Charter Communications |
| 337 | 97.81.139.23 | Charter Communications |
| 338 | 75.139.179.126 | Charter Communications |
| 339 | 71.93.230.93 | Charter Communications |
| 340 | 71.11.253.167 | Charter Communications |
| 341 | 68.114.149.66 | Charter Communications |

| 342 | 75.140.102.83 | Charter Communications |
| 343 | 97.90.138.141 | Charter Communications |
| 344 | 71.93.40.41 | Charter Communications |
| 345 | 68.119.1.250 | Charter Communications |
| 346 | 75.132.159.66 | Charter Communications |
| 347 | 71.84.127.78 | Charter Communications |
| 348 | 71.88.175.24 | Charter Communications |
| 349 | 66.188.113.251 | Charter Communications |
| 350 | 75.139.148.167 | Charter Communications |
| 351 | 71.11.246.51 | Charter Communications |
| 352 | 97.89.54.246 | Charter Communications |
| 353 | 66.189.205.109 | Charter Communications |
| 354 | 68.184.238.12 | Charter Communications |
| 355 | 75.133.148.24 | Charter Communications |
| 356 | 96.36.137.161 | Charter Communications |
| 357 | 24.177.120.146 | Charter Communications |
| 358 | 71.10.31.95 | Charter Communications |
| 359 | 66.169.222.96 | Charter Communications |
| 360 | 96.38.230.86 | Charter Communications |
| 361 | 75.129.145.139 | Charter Communications |
| 362 | 97.94.239.247 | Charter Communications |
| 363 | 24.183.222.172 | Charter Communications |
| 364 | 68.114.140.109 | Charter Communications |
| 365 | 24.196.211.4 | Charter Communications |
| 366 | 71.87.126.156 | Charter Communications |
| 367 | 75.140.102.163 | Charter Communications |
| 368 | 97.84.141.39 | Charter Communications |

| 369 | 71.10.250.74 | Charter Communications |
| 370 | 75.133.168.31 | Charter Communications |
| 371 | 75.136.130.33 | Charter Communications |
| 372 | 24.183.2.90 | Charter Communications |
| 373 | 68.186.51.165 | Charter Communications |
| 374 | 71.88.223.134 | Charter Communications |
| 375 | 24.240.65.146 | Charter Communications |
| 376 | 75.139.179.156 | Charter Communications |
| 377 | 24.180.237.221 | Charter Communications |
| 378 | 75.143.75.144 | Charter Communications |
| 379 | 97.90.139.179 | Charter Communications |
| 380 | 66.215.243.245 | Charter Communications |
| 381 | 75.139.79.58 | Charter Communications |
| 382 | 66.189.6.25 | Charter Communications |
| 383 | 24.151.189.180 | Charter Communications |
| 384 | 68.115.28.187 | Charter Communications |
| 385 | 24.179.137.111 | Charter Communications |
| 386 | 24.231.176.12 | Charter Communications |
| 387 | 24.205.243.211 | Charter Communications |
| 388 | 24.241.122.253 | Charter Communications |
| 389 | 66.190.180.10 | Charter Communications |
| 390 | 75.135.60.12 | Charter Communications |
| 391 | 71.88.22.112 | Charter Communications |
| 392 | 24.180.88.200 | Charter Communications |
| 393 | 71.88.247.246 | Charter Communications |
| 394 | 24.217.99.179 | Charter Communications |
| 395 | 71.80.212.59 | Charter Communications |

| 396 | 66.227.227.0 | Charter Communications |
|-----|--------------|------------------------|
| 397 | 24.107.94.12 | Charter Communications |
| 398 | 66.190.92.128 | Charter Communications |
| 399 | 71.12.18.48 | Charter Communications |
| 400 | 66.188.10.128 | Charter Communications |
| 401 | 66.227.183.234 | Charter Communications |
| 402 | 66.169.75.216 | Charter Communications |
| 403 | 71.83.222.161 | Charter Communications |
| 404 | 71.91.177.62 | Charter Communications |
| 405 | 96.41.68.255 | Charter Communications |
| 406 | 68.118.228.118 | Charter Communications |
| 407 | 71.91.21.217 | Charter Communications |
| 408 | 68.114.151.206 | Charter Communications |
| 409 | 75.142.117.226 | Charter Communications |
| 410 | 24.236.249.81 | Charter Communications |
| 411 | 68.187.42.158 | Charter Communications |
| 412 | 75.134.121.112 | Charter Communications |
| 413 | 71.9.91.146 | Charter Communications |
| 414 | 24.205.19.196 | Charter Communications |
| 415 | 71.86.21.22 | Charter Communications |
| 416 | 68.185.101.242 | Charter Communications |
| 417 | 97.81.170.20 | Charter Communications |
| 418 | 68.189.94.115 | Charter Communications |
| 419 | 66.227.144.192 | Charter Communications |
| 420 | 75.132.10.68 | Charter Communications |
| 421 | 66.215.56.30 | Charter Communications |
| 422 | 96.41.39.219 | Charter Communications |

| 566 | 71.233.20.244 | Comcast Cable |
|---|---|---|
| 584 | 68.38.48.207 | Comcast Cable |
| 605 | 68.57.241.231 | Comcast Cable |
| 611 | 75.72.126.166 | Comcast Cable |
| 613 | 65.34.192.81 | Comcast Cable |
| 627 | 67.191.183.55 | Comcast Cable |
| 635 | 24.13.49.139 | Comcast Cable |
| 638 | 65.96.136.105 | Comcast Cable |
| 667 | 76.115.36.116 | Comcast Cable |
| 676 | 67.160.94.145 | Comcast Cable |
| 677 | 174.49.75.90 | Comcast Cable |
| 681 | 71.206.92.69 | Comcast Cable |
| 715 | 75.75.44.112 | Comcast Cable |
| 723 | 98.192.176.17 | Comcast Cable |
| 728 | 24.99.126.170 | Comcast Cable |
| 736 | 98.244.17.181 | Comcast Cable |
| 754 | 98.245.133.82 | Comcast Cable |
| 761 | 68.53.237.152 | Comcast Cable |
| 763 | 71.225.232.100 | Comcast Cable |
| 809 | 174.51.99.91 | Comcast Cable |
| 830 | 24.20.148.229 | Comcast Cable |
| 836 | 174.52.32.11 | Comcast Cable |
| 837 | 71.198.141.247 | Comcast Cable |
| 838 | 66.176.85.84 | Comcast Cable |
| 1534 | 174.55.100.115 | Comcast Cable |
| 1535 | 68.59.16.60 | Comcast Cable |
| 1536 | 98.204.134.112 | Comcast Cable |

| 1537 | 76.25.215.242 | Comcast Cable |
| 1538 | 24.23.63.40 | Comcast Cable |
| 1539 | 76.106.228.136 | Comcast Cable |
| 1540 | 68.46.205.12 | Comcast Cable |
| 1541 | 24.63.59.76 | Comcast Cable |
| 1542 | 68.55.227.78 | Comcast Cable |
| 1543 | 71.59.82.165 | Comcast Cable |
| 1544 | 66.177.219.171 | Comcast Cable |
| 1545 | 98.217.187.94 | Comcast Cable |
| 1546 | 98.249.97.251 | Comcast Cable |
| 1547 | 98.232.86.252 | Comcast Cable |
| 1548 | 98.193.248.53 | Comcast Cable |
| 1549 | 24.1.143.134 | Comcast Cable |
| 1550 | 71.229.76.207 | Comcast Cable |
| 1551 | 67.169.181.198 | Comcast Cable |
| 1552 | 76.112.106.181 | Comcast Cable |
| 1553 | 24.21.135.169 | Comcast Cable |
| 1554 | 67.182.52.125 | Comcast Cable |
| 1555 | 76.29.174.15 | Comcast Cable |
| 1556 | 68.54.101.181 | Comcast Cable |
| 1557 | 24.0.181.80 | Comcast Cable |
| 1558 | 76.20.146.16 | Comcast Cable |
| 1559 | 98.237.54.216 | Comcast Cable |
| 1560 | 98.200.65.149 | Comcast Cable |
| 1561 | 98.247.133.170 | Comcast Cable |
| 1562 | 98.234.93.2 | Comcast Cable |
| 1563 | 76.21.101.218 | Comcast Cable |

| 1564 | 24.62.245.174 | Comcast Cable |
|------|----------------|---------------|
| 1565 | 24.60.69.132 | Comcast Cable |
| 1566 | 68.51.182.172 | Comcast Cable |
| 1567 | 69.180.179.151 | Comcast Cable |
| 1568 | 76.119.44.82 | Comcast Cable |
| 1569 | 71.192.47.20 | Comcast Cable |
| 1570 | 68.81.133.95 | Comcast Cable |
| 1571 | 76.107.204.249 | Comcast Cable |
| 1572 | 24.127.69.123 | Comcast Cable |
| 1573 | 69.137.204.26 | Comcast Cable |
| 1574 | 67.174.233.20 | Comcast Cable |
| 1575 | 76.21.29.44 | Comcast Cable |
| 1576 | 71.238.15.88 | Comcast Cable |
| 1577 | 76.99.156.72 | Comcast Cable |
| 1578 | 98.246.21.216 | Comcast Cable |
| 1579 | 98.230.2.182 | Comcast Cable |
| 1580 | 67.182.70.17 | Comcast Cable |
| 1581 | 98.207.176.192 | Comcast Cable |
| 1582 | 66.41.122.141 | Comcast Cable |
| 1583 | 76.28.165.31 | Comcast Cable |
| 1584 | 68.60.210.85 | Comcast Cable |
| 1585 | 24.130.61.177 | Comcast Cable |
| 1586 | 174.49.59.184 | Comcast Cable |
| 1587 | 71.239.125.85 | Comcast Cable |
| 1588 | 68.58.17.194 | Comcast Cable |
| 1589 | 75.72.48.48 | Comcast Cable |
| 1590 | 98.242.63.162 | Comcast Cable |

| 1591 | 75.71.128.196 | Comcast Cable |
|------|---------------|---------------|
| 1592 | 71.63.244.171 | Comcast Cable |
| 1593 | 69.142.188.235 | Comcast Cable |
| 1594 | 24.147.9.181 | Comcast Cable |
| 1595 | 71.196.27.243 | Comcast Cable |
| 1596 | 76.122.113.249 | Comcast Cable |
| 1597 | 71.193.40.216 | Comcast Cable |
| 1598 | 71.197.58.222 | Comcast Cable |
| 1599 | 67.185.226.174 | Comcast Cable |
| 1600 | 174.50.162.225 | Comcast Cable |
| 1601 | 76.121.157.6 | Comcast Cable |
| 1602 | 174.52.37.1 | Comcast Cable |
| 1603 | 71.230.148.45 | Comcast Cable |
| 1604 | 71.197.248.36 | Comcast Cable |
| 1605 | 98.215.39.154 | Comcast Cable |
| 1606 | 98.215.104.128 | Comcast Cable |
| 1607 | 174.60.82.31 | Comcast Cable |
| 1608 | 71.63.65.79 | Comcast Cable |
| 1609 | 67.180.26.35 | Comcast Cable |
| 1610 | 24.17.81.20 | Comcast Cable |
| 1611 | 67.187.212.120 | Comcast Cable |
| 1612 | 71.235.136.55 | Comcast Cable |
| 1613 | 68.52.63.170 | Comcast Cable |
| 1614 | 76.29.136.141 | Comcast Cable |
| 1615 | 65.34.143.81 | Comcast Cable |
| 1616 | 71.236.234.21 | Comcast Cable |
| 1617 | 98.197.200.164 | Comcast Cable |

| 1618 | 174.62.210.44 | Comcast Cable |
|------|---------------|---------------|
| 1619 | 98.248.160.219 | Comcast Cable |
| 1620 | 69.243.255.147 | Comcast Cable |
| 1621 | 98.198.89.228 | Comcast Cable |
| 1622 | 67.160.126.7 | Comcast Cable |
| 1623 | 69.246.204.53 | Comcast Cable |
| 1624 | 98.210.98.52 | Comcast Cable |
| 1625 | 98.206.120.221 | Comcast Cable |
| 1626 | 71.197.122.159 | Comcast Cable |
| 1627 | 98.228.160.186 | Comcast Cable |
| 1628 | 24.23.68.224 | Comcast Cable |
| 1629 | 174.48.79.153 | Comcast Cable |
| 1630 | 67.170.202.19 | Comcast Cable |
| 1631 | 71.193.199.217 | Comcast Cable |
| 1632 | 65.34.177.122 | Comcast Cable |
| 1633 | 67.181.101.82 | Comcast Cable |
| 1634 | 76.115.73.16 | Comcast Cable |
| 1635 | 71.227.61.60 | Comcast Cable |
| 1636 | 98.201.4.226 | Comcast Cable |
| 1637 | 68.50.231.163 | Comcast Cable |
| 1638 | 71.235.22.138 | Comcast Cable |
| 1639 | 98.244.13.12 | Comcast Cable |
| 1640 | 71.236.168.188 | Comcast Cable |
| 1641 | 68.61.26.53 | Comcast Cable |
| 1642 | 24.60.84.4 | Comcast Cable |
| 1643 | 67.184.73.231 | Comcast Cable |
| 1644 | 98.197.134.247 | Comcast Cable |

| 1645 | 24.60.43.127 | Comcast Cable |
|------|--------------|---------------|
| 1646 | 98.255.7.104 | Comcast Cable |
| 1647 | 24.21.22.86 | Comcast Cable |
| 1649 | 75.68.98.128 | Comcast Cable |
| 1650 | 68.41.212.238 | Comcast Cable |
| 1651 | 75.69.104.69 | Comcast Cable |
| 1652 | 75.73.151.10 | Comcast Cable |
| 1653 | 67.163.95.97 | Comcast Cable |
| 1654 | 67.173.141.181 | Comcast Cable |
| 1655 | 24.91.206.243 | Comcast Cable |
| 1656 | 71.63.48.214 | Comcast Cable |
| 1657 | 66.229.209.76 | Comcast Cable |
| 1658 | 24.20.16.207 | Comcast Cable |
| 1659 | 65.34.143.254 | Comcast Cable |
| 1660 | 98.203.178.10 | Comcast Cable |
| 1661 | 98.209.114.166 | Comcast Cable |
| 1662 | 98.229.173.203 | Comcast Cable |
| 1663 | 75.71.200.97 | Comcast Cable |
| 1664 | 24.22.0.255 | Comcast Cable |
| 1665 | 68.62.174.58 | Comcast Cable |
| 1666 | 98.220.31.81 | Comcast Cable |
| 1667 | 98.206.139.18 | Comcast Cable |
| 1668 | 24.7.82.28 | Comcast Cable |
| 1669 | 98.233.109.111 | Comcast Cable |
| 1670 | 71.237.88.204 | Comcast Cable |
| 1671 | 98.226.248.254 | Comcast Cable |
| 1672 | 98.204.213.51 | Comcast Cable |

| 1673 | 67.186.207.12 | Comcast Cable |
|------|---------------|---------------|
| 1674 | 71.231.63.212 | Comcast Cable |
| 1675 | 67.161.58.43 | Comcast Cable |
| 1676 | 75.67.235.114 | Comcast Cable |
| 1677 | 71.193.159.107 | Comcast Cable |
| 1678 | 76.99.190.81 | Comcast Cable |
| 1679 | 24.18.212.229 | Comcast Cable |
| 1680 | 76.118.116.219 | Comcast Cable |
| 1681 | 24.60.28.217 | Comcast Cable |
| 1682 | 98.247.120.202 | Comcast Cable |
| 1683 | 69.253.247.199 | Comcast Cable |
| 1684 | 98.220.177.48 | Comcast Cable |
| 1685 | 98.201.105.227 | Comcast Cable |
| 1686 | 76.30.196.212 | Comcast Cable |
| 1687 | 71.239.143.23 | Comcast Cable |
| 1688 | 24.20.79.1 | Comcast Cable |
| 1689 | 76.22.104.122 | Comcast Cable |
| 1690 | 68.48.89.110 | Comcast Cable |
| 1691 | 67.188.131.73 | Comcast Cable |
| 1692 | 67.162.47.203 | Comcast Cable |
| 1693 | 68.59.14.162 | Comcast Cable |
| 1694 | 76.121.39.60 | Comcast Cable |
| 1695 | 68.48.10.67 | Comcast Cable |
| 1696 | 98.240.21.137 | Comcast Cable |
| 1697 | 98.240.30.204 | Comcast Cable |
| 1698 | 98.224.173.45 | Comcast Cable |
| 1699 | 67.181.232.27 | Comcast Cable |

| | | |
|---|---|---|
| 1700 | 76.121.10.119 | Comcast Cable |
| 1701 | 68.35.148.50 | Comcast Cable |
| 1702 | 98.202.12.88 | Comcast Cable |
| 1703 | 98.226.164.195 | Comcast Cable |
| 1704 | 76.116.178.129 | Comcast Cable |
| 1705 | 98.243.217.50 | Comcast Cable |
| 1706 | 71.239.160.168 | Comcast Cable |
| 1707 | 76.121.248.10 | Comcast Cable |
| 1708 | 71.237.26.32 | Comcast Cable |
| 1709 | 68.62.115.74 | Comcast Cable |
| 1710 | 174.55.210.91 | Comcast Cable |
| 1711 | 24.10.79.171 | Comcast Cable |
| 1712 | 76.104.236.216 | Comcast Cable |
| 1713 | 71.227.76.84 | Comcast Cable |
| 1714 | 75.64.139.163 | Comcast Cable |
| 1715 | 67.166.240.171 | Comcast Cable |
| 1716 | 75.73.33.110 | Comcast Cable |
| 1717 | 174.59.173.212 | Comcast Cable |
| 1718 | 67.172.246.124 | Comcast Cable |
| 1719 | 24.0.26.189 | Comcast Cable |
| 1720 | 98.238.252.192 | Comcast Cable |
| 1721 | 98.232.40.194 | Comcast Cable |
| 1722 | 98.212.176.93 | Comcast Cable |
| 1723 | 71.202.25.232 | Comcast Cable |
| 1724 | 24.8.124.104 | Comcast Cable |
| 1725 | 174.49.190.230 | Comcast Cable |
| 1726 | 76.98.231.105 | Comcast Cable |

| 1727 | 69.248.95.214 | Comcast Cable |
|------|---------------|---------------|
| 1728 | 24.19.252.163 | Comcast Cable |
| 1729 | 71.236.71.28 | Comcast Cable |
| 1730 | 71.194.145.84 | Comcast Cable |
| 1731 | 98.217.233.40 | Comcast Cable |
| 1732 | 24.22.57.41 | Comcast Cable |
| 1733 | 76.104.209.158 | Comcast Cable |
| 1734 | 174.49.148.38 | Comcast Cable |
| 1735 | 76.110.249.248 | Comcast Cable |
| 1736 | 68.40.57.235 | Comcast Cable |
| 1737 | 67.187.146.87 | Comcast Cable |
| 1738 | 24.14.120.163 | Comcast Cable |
| 1739 | 24.131.89.68 | Comcast Cable |
| 1740 | 24.14.154.31 | Comcast Cable |
| 1741 | 69.245.208.170 | Comcast Cable |
| 1742 | 71.239.225.241 | Comcast Cable |
| 1743 | 71.194.79.16 | Comcast Cable |
| 1744 | 76.27.51.152 | Comcast Cable |
| 1745 | 24.23.82.140 | Comcast Cable |
| 1746 | 98.231.177.116 | Comcast Cable |
| 1747 | 24.17.136.208 | Comcast Cable |
| 1748 | 67.168.10.134 | Comcast Cable |
| 1749 | 98.199.27.69 | Comcast Cable |
| 1750 | 24.16.222.170 | Comcast Cable |
| 1751 | 24.21.23.105 | Comcast Cable |
| 1752 | 76.30.201.79 | Comcast Cable |
| 1753 | 71.234.36.10 | Comcast Cable |

| 1754 | 24.98.234.100 | Comcast Cable |
|------|---------------|---------------|
| 1755 | 76.31.7.239 | Comcast Cable |
| 1756 | 71.59.161.29 | Comcast Cable |
| 1757 | 69.242.212.190 | Comcast Cable |
| 1758 | 24.22.239.47 | Comcast Cable |
| 1759 | 24.2.53.50 | Comcast Cable |
| 1760 | 75.68.110.14 | Comcast Cable |
| 1761 | 76.18.9.1 | Comcast Cable |
| 1762 | 24.6.45.162 | Comcast Cable |
| 1763 | 98.216.12.41 | Comcast Cable |
| 1764 | 68.35.13.240 | Comcast Cable |
| 1765 | 71.199.66.137 | Comcast Cable |
| 1766 | 76.98.83.27 | Comcast Cable |
| 1767 | 24.128.84.209 | Comcast Cable |
| 1768 | 76.110.145.41 | Comcast Cable |
| 1769 | 67.190.91.128 | Comcast Cable |
| 1770 | 68.50.141.98 | Comcast Cable |
| 1772 | 71.193.53.43 | Comcast Cable |
| 1773 | 69.138.161.212 | Comcast Cable |
| 1774 | 76.31.223.111 | Comcast Cable |
| 1775 | 67.190.138.97 | Comcast Cable |
| 1776 | 71.62.38.22 | Comcast Cable |
| 1777 | 76.107.132.48 | Comcast Cable |
| 1778 | 24.34.36.159 | Comcast Cable |
| 1779 | 98.214.109.164 | Comcast Cable |
| 1780 | 76.124.252.111 | Comcast Cable |
| 1781 | 69.142.210.81 | Comcast Cable |

| 1782 | 68.44.45.202 | Comcast Cable |
|------|--------------|---------------|
| 1783 | 66.176.72.87 | Comcast Cable |
| 1784 | 24.21.232.238 | Comcast Cable |
| 1785 | 68.55.124.126 | Comcast Cable |
| 1786 | 98.198.21.200 | Comcast Cable |
| 1787 | 76.102.247.127 | Comcast Cable |
| 1788 | 98.206.232.118 | Comcast Cable |
| 1789 | 67.162.46.132 | Comcast Cable |
| 1790 | 24.18.38.248 | Comcast Cable |
| 1791 | 76.22.177.29 | Comcast Cable |
| 1792 | 24.3.94.179 | Comcast Cable |
| 1793 | 24.11.146.251 | Comcast Cable |
| 1794 | 98.209.20.84 | Comcast Cable |
| 1795 | 68.43.65.62 | Comcast Cable |
| 1796 | 24.20.126.234 | Comcast Cable |
| 1797 | 69.136.229.225 | Comcast Cable |
| 1798 | 98.204.211.176 | Comcast Cable |
| 1799 | 75.71.162.12 | Comcast Cable |
| 1800 | 68.55.212.154 | Comcast Cable |
| 1801 | 67.174.40.30 | Comcast Cable |
| 1802 | 69.140.114.194 | Comcast Cable |
| 1803 | 174.50.215.100 | Comcast Cable |
| 1804 | 68.40.229.75 | Comcast Cable |
| 1805 | 67.164.105.4 | Comcast Cable |
| 1806 | 76.121.33.209 | Comcast Cable |
| 1807 | 98.212.192.158 | Comcast Cable |
| 1808 | 98.203.13.242 | Comcast Cable |

| 1809 | 98.217.228.190 | Comcast Cable |
|------|----------------|---------------|
| 1810 | 67.191.251.142 | Comcast Cable |
| 1811 | 24.99.121.84 | Comcast Cable |
| 1812 | 76.113.212.149 | Comcast Cable |
| 1813 | 76.127.67.78 | Comcast Cable |
| 1814 | 67.160.2.169 | Comcast Cable |
| 1815 | 24.4.141.116 | Comcast Cable |
| 1816 | 67.177.243.193 | Comcast Cable |
| 1817 | 98.250.132.200 | Comcast Cable |
| 1818 | 98.247.106.0 | Comcast Cable |
| 1819 | 24.5.83.219 | Comcast Cable |
| 1820 | 98.242.37.34 | Comcast Cable |
| 1821 | 98.217.0.131 | Comcast Cable |
| 1822 | 67.161.39.166 | Comcast Cable |
| 1823 | 24.12.139.11 | Comcast Cable |
| 1824 | 98.220.28.233 | Comcast Cable |
| 1825 | 71.193.93.83 | Comcast Cable |
| 1826 | 71.195.101.228 | Comcast Cable |
| 1827 | 69.180.108.53 | Comcast Cable |
| 1828 | 98.197.157.135 | Comcast Cable |
| 1829 | 68.81.240.53 | Comcast Cable |
| 1830 | 68.61.5.23 | Comcast Cable |
| 1831 | 67.176.137.25 | Comcast Cable |
| 1832 | 76.125.212.73 | Comcast Cable |
| 1833 | 24.22.228.122 | Comcast Cable |
| 1834 | 76.102.237.147 | Comcast Cable |
| 1835 | 69.141.218.36 | Comcast Cable |

| 1836 | 24.14.155.179 | Comcast Cable |
|------|---------------|---------------|
| 1837 | 98.212.191.197 | Comcast Cable |
| 1838 | 98.228.251.224 | Comcast Cable |
| 1839 | 68.56.215.74 | Comcast Cable |
| 1840 | 24.14.177.202 | Comcast Cable |
| 1841 | 76.108.139.99 | Comcast Cable |
| 1842 | 24.126.104.166 | Comcast Cable |
| 1843 | 68.42.164.3 | Comcast Cable |
| 1844 | 98.229.164.145 | Comcast Cable |
| 1845 | 71.204.126.92 | Comcast Cable |
| 1846 | 98.251.132.82 | Comcast Cable |
| 1847 | 24.63.23.115 | Comcast Cable |
| 1848 | 98.228.60.147 | Comcast Cable |
| 1849 | 98.231.44.123 | Comcast Cable |
| 1850 | 71.193.70.45 | Comcast Cable |
| 1851 | 68.56.172.223 | Comcast Cable |
| 1852 | 98.232.194.66 | Comcast Cable |
| 1853 | 98.222.164.183 | Comcast Cable |
| 1854 | 98.243.254.248 | Comcast Cable |
| 1855 | 76.117.122.164 | Comcast Cable |
| 1856 | 98.222.115.5 | Comcast Cable |
| 1857 | 66.177.136.147 | Comcast Cable |
| 1858 | 98.232.221.22 | Comcast Cable |
| 1859 | 75.72.13.1 | Comcast Cable |
| 1860 | 24.14.43.137 | Comcast Cable |
| 1861 | 76.26.28.225 | Comcast Cable |
| 1862 | 76.114.65.57 | Comcast Cable |

| 1863 | 71.230.191.155 | Comcast Cable |
|------|----------------|---------------|
| 1864 | 76.110.21.209  | Comcast Cable |
| 1865 | 98.242.172.203 | Comcast Cable |
| 1866 | 67.170.115.182 | Comcast Cable |
| 1867 | 174.55.182.193 | Comcast Cable |
| 1868 | 71.232.249.226 | Comcast Cable |
| 1869 | 66.229.175.178 | Comcast Cable |
| 1870 | 98.246.51.189  | Comcast Cable |
| 1871 | 98.237.143.8   | Comcast Cable |
| 1872 | 76.121.252.211 | Comcast Cable |
| 1873 | 71.236.16.31   | Comcast Cable |
| 1874 | 76.18.82.252   | Comcast Cable |
| 1875 | 67.161.64.5    | Comcast Cable |
| 1876 | 174.61.56.52   | Comcast Cable |
| 1877 | 24.12.134.150  | Comcast Cable |
| 1878 | 24.10.76.72    | Comcast Cable |
| 1879 | 98.238.162.6   | Comcast Cable |
| 1880 | 24.23.199.64   | Comcast Cable |
| 1881 | 67.180.167.150 | Comcast Cable |
| 1882 | 76.105.112.98  | Comcast Cable |
| 1883 | 174.59.199.131 | Comcast Cable |
| 1884 | 66.30.214.208  | Comcast Cable |
| 1885 | 98.206.189.156 | Comcast Cable |
| 1886 | 69.248.248.220 | Comcast Cable |
| 1887 | 76.115.154.108 | Comcast Cable |
| 1888 | 76.116.199.54  | Comcast Cable |
| 1889 | 98.197.165.131 | Comcast Cable |

| 1890 | 67.175.131.190 | Comcast Cable |
|------|----------------|---------------|
| 1891 | 76.19.136.130 | Comcast Cable |
| 1892 | 174.57.201.205 | Comcast Cable |
| 1894 | 24.118.107.161 | Comcast Cable |
| 1895 | 76.111.64.46 | Comcast Cable |
| 1896 | 98.232.45.134 | Comcast Cable |
| 1897 | 67.160.75.198 | Comcast Cable |
| 1898 | 98.211.191.89 | Comcast Cable |
| 1899 | 24.10.199.63 | Comcast Cable |
| 1900 | 69.142.9.167 | Comcast Cable |
| 1901 | 24.125.170.5 | Comcast Cable |
| 1902 | 24.61.73.37 | Comcast Cable |
| 1903 | 24.91.174.123 | Comcast Cable |
| 1904 | 71.234.219.92 | Comcast Cable |
| 1905 | 68.61.18.57 | Comcast Cable |
| 1906 | 69.139.208.27 | Comcast Cable |
| 1907 | 67.180.244.169 | Comcast Cable |
| 1908 | 68.51.30.68 | Comcast Cable |
| 1909 | 174.62.230.137 | Comcast Cable |
| 1910 | 24.63.3.122 | Comcast Cable |
| 1911 | 71.231.203.216 | Comcast Cable |
| 1912 | 98.244.59.107 | Comcast Cable |
| 1913 | 68.51.11.31 | Comcast Cable |
| 1914 | 98.216.246.198 | Comcast Cable |
| 1915 | 174.52.35.185 | Comcast Cable |
| 1916 | 75.68.48.179 | Comcast Cable |
| 1917 | 71.235.88.71 | Comcast Cable |

| 1918 | 76.119.151.216 | Comcast Cable |
|------|----------------|---------------|
| 1919 | 98.245.89.201 | Comcast Cable |
| 1920 | 76.19.8.15 | Comcast Cable |
| 1921 | 67.176.195.73 | Comcast Cable |
| 1922 | 68.51.145.206 | Comcast Cable |
| 1923 | 76.22.74.17 | Comcast Cable |
| 1924 | 76.21.52.61 | Comcast Cable |
| 1925 | 71.193.172.195 | Comcast Cable |
| 1926 | 69.244.137.107 | Comcast Cable |
| 1927 | 98.236.174.57 | Comcast Cable |
| 1928 | 68.33.252.55 | Comcast Cable |
| 1929 | 174.59.237.46 | Comcast Cable |
| 1930 | 76.27.220.202 | Comcast Cable |
| 1931 | 68.35.233.218 | Comcast Cable |
| 1932 | 98.203.103.248 | Comcast Cable |
| 1933 | 76.108.222.17 | Comcast Cable |
| 1934 | 71.202.129.206 | Comcast Cable |
| 1935 | 67.181.237.159 | Comcast Cable |
| 1936 | 24.19.199.134 | Comcast Cable |
| 1937 | 24.7.177.121 | Comcast Cable |
| 1938 | 24.10.76.51 | Comcast Cable |
| 1939 | 71.231.58.242 | Comcast Cable |
| 1940 | 24.0.234.159 | Comcast Cable |
| 1941 | 71.57.128.76 | Comcast Cable |
| 1942 | 24.127.17.234 | Comcast Cable |
| 1943 | 75.70.106.30 | Comcast Cable |
| 1944 | 67.191.76.168 | Comcast Cable |

| 1945 | 76.109.92.122 | Comcast Cable |
|------|---------------|---------------|
| 1946 | 98.203.1.247 | Comcast Cable |
| 1947 | 76.126.164.80 | Comcast Cable |
| 1948 | 76.117.145.241 | Comcast Cable |
| 1949 | 24.22.97.75 | Comcast Cable |
| 1950 | 68.53.234.72 | Comcast Cable |
| 1951 | 24.34.176.134 | Comcast Cable |
| 1952 | 98.231.60.1 | Comcast Cable |
| 1953 | 98.219.216.176 | Comcast Cable |
| 1954 | 75.73.183.58 | Comcast Cable |
| 1955 | 67.163.217.9 | Comcast Cable |
| 1956 | 67.175.226.186 | Comcast Cable |
| 1957 | 76.29.163.120 | Comcast Cable |
| 1958 | 98.228.84.61 | Comcast Cable |
| 1959 | 68.36.240.124 | Comcast Cable |
| 1960 | 76.102.208.138 | Comcast Cable |
| 1961 | 71.58.26.178 | Comcast Cable |
| 1962 | 68.56.172.101 | Comcast Cable |
| 1963 | 75.64.32.210 | Comcast Cable |
| 1964 | 68.43.42.184 | Comcast Cable |
| 1965 | 98.208.36.17 | Comcast Cable |
| 1966 | 67.164.94.68 | Comcast Cable |
| 1967 | 24.2.34.193 | Comcast Cable |
| 1968 | 76.98.105.2 | Comcast Cable |
| 1969 | 76.108.193.214 | Comcast Cable |
| 1970 | 98.238.209.116 | Comcast Cable |
| 1971 | 68.48.25.108 | Comcast Cable |

| 1972 | 24.16.196.72 | Comcast Cable |
|------|--------------|---------------|
| 1973 | 24.131.198.37 | Comcast Cable |
| 1974 | 76.113.195.79 | Comcast Cable |
| 1975 | 76.20.12.141 | Comcast Cable |
| 1976 | 98.237.82.240 | Comcast Cable |
| 1977 | 24.118.254.186 | Comcast Cable |
| 1978 | 75.68.10.117 | Comcast Cable |
| 1979 | 76.115.175.224 | Comcast Cable |
| 1980 | 67.190.136.29 | Comcast Cable |
| 1981 | 98.215.56.163 | Comcast Cable |
| 1982 | 76.17.161.36 | Comcast Cable |
| 1983 | 98.243.72.22 | Comcast Cable |
| 1984 | 76.124.234.119 | Comcast Cable |
| 1985 | 76.29.64.14 | Comcast Cable |
| 1986 | 98.203.41.124 | Comcast Cable |
| 1988 | 67.186.250.46 | Comcast Cable |
| 1989 | 24.3.192.149 | Comcast Cable |
| 1990 | 174.54.65.191 | Comcast Cable |
| 1991 | 174.48.181.78 | Comcast Cable |
| 1992 | 98.221.91.134 | Comcast Cable |
| 1993 | 98.194.193.200 | Comcast Cable |
| 1994 | 24.10.145.47 | Comcast Cable |
| 1995 | 67.188.215.48 | Comcast Cable |
| 1996 | 71.229.70.120 | Comcast Cable |
| 1997 | 67.182.227.96 | Comcast Cable |
| 1998 | 69.136.107.156 | Comcast Cable |
| 1999 | 67.168.97.108 | Comcast Cable |

| 2000 | 67.171.142.57 | Comcast Cable |
|------|---------------|---------------|
| 2001 | 24.61.194.239 | Comcast Cable |
| 2002 | 66.41.114.238 | Comcast Cable |
| 2003 | 98.207.41.115 | Comcast Cable |
| 2004 | 98.215.174.179 | Comcast Cable |
| 2005 | 71.237.83.59 | Comcast Cable |
| 2006 | 174.48.29.102 | Comcast Cable |
| 2007 | 68.82.181.11 | Comcast Cable |
| 2008 | 98.242.145.41 | Comcast Cable |
| 2009 | 76.27.43.110 | Comcast Cable |
| 2010 | 98.215.14.44 | Comcast Cable |
| 2011 | 98.211.143.37 | Comcast Cable |
| 2012 | 24.14.158.162 | Comcast Cable |
| 2013 | 67.177.149.20 | Comcast Cable |
| 2014 | 68.84.226.111 | Comcast Cable |
| 2015 | 67.169.248.32 | Comcast Cable |
| 2016 | 98.237.236.174 | Comcast Cable |
| 2017 | 68.59.153.197 | Comcast Cable |
| 2018 | 76.16.252.115 | Comcast Cable |
| 2019 | 24.127.182.254 | Comcast Cable |
| 2020 | 24.118.234.231 | Comcast Cable |
| 2021 | 98.203.249.23 | Comcast Cable |
| 2022 | 76.105.171.234 | Comcast Cable |
| 2023 | 69.254.121.11 | Comcast Cable |
| 2024 | 76.116.49.24 | Comcast Cable |
| 2025 | 68.51.239.179 | Comcast Cable |
| 2026 | 67.181.173.51 | Comcast Cable |

| 2027 | 68.50.200.127 | Comcast Cable |
|------|---------------|---------------|
| 2028 | 76.18.217.226 | Comcast Cable |
| 2029 | 71.207.219.130 | Comcast Cable |
| 2030 | 75.67.190.102 | Comcast Cable |
| 2031 | 24.20.129.176 | Comcast Cable |
| 2032 | 76.102.226.93 | Comcast Cable |
| 2033 | 98.212.70.234 | Comcast Cable |
| 2034 | 76.118.27.37 | Comcast Cable |
| 2035 | 67.171.117.211 | Comcast Cable |
| 2036 | 71.203.84.110 | Comcast Cable |
| 2037 | 76.103.41.57 | Comcast Cable |
| 2038 | 98.224.71.177 | Comcast Cable |
| 2039 | 71.228.235.101 | Comcast Cable |
| 2040 | 24.19.165.224 | Comcast Cable |
| 2041 | 71.207.205.119 | Comcast Cable |
| 2042 | 24.8.45.107 | Comcast Cable |
| 2043 | 71.228.205.66 | Comcast Cable |
| 2044 | 76.23.184.35 | Comcast Cable |
| 2045 | 24.60.243.120 | Comcast Cable |
| 2046 | 76.28.107.29 | Comcast Cable |
| 2047 | 67.176.29.192 | Comcast Cable |
| 2048 | 98.203.219.158 | Comcast Cable |
| 2049 | 66.31.140.20 | Comcast Cable |
| 2050 | 98.229.172.133 | Comcast Cable |
| 2051 | 66.177.120.170 | Comcast Cable |
| 2052 | 98.221.146.106 | Comcast Cable |
| 2053 | 98.231.119.28 | Comcast Cable |

| 2054 | 67.160.86.248 | Comcast Cable |
|------|---------------|---------------|
| 2055 | 24.22.196.181 | Comcast Cable |
| 2056 | 98.202.241.45 | Comcast Cable |
| 2057 | 71.198.5.66 | Comcast Cable |
| 2058 | 71.202.169.172 | Comcast Cable |
| 2059 | 67.165.129.115 | Comcast Cable |
| 2060 | 76.108.94.83 | Comcast Cable |
| 2061 | 71.59.229.177 | Comcast Cable |
| 2062 | 98.217.50.90 | Comcast Cable |
| 2063 | 98.228.98.149 | Comcast Cable |
| 2064 | 24.19.138.79 | Comcast Cable |
| 2065 | 67.170.191.117 | Comcast Cable |
| 2066 | 98.229.88.200 | Comcast Cable |
| 2067 | 174.51.70.111 | Comcast Cable |
| 2068 | 76.28.237.224 | Comcast Cable |
| 2069 | 76.28.200.147 | Comcast Cable |
| 2070 | 98.215.101.80 | Comcast Cable |
| 2071 | 67.169.204.253 | Comcast Cable |
| 2072 | 71.193.200.243 | Comcast Cable |
| 2073 | 67.160.160.113 | Comcast Cable |
| 2074 | 68.51.191.78 | Comcast Cable |
| 2075 | 24.126.253.241 | Comcast Cable |
| 2076 | 67.176.197.247 | Comcast Cable |
| 2077 | 67.176.118.174 | Comcast Cable |
| 2078 | 98.242.42.40 | Comcast Cable |
| 2079 | 69.245.26.89 | Comcast Cable |
| 2080 | 69.255.225.33 | Comcast Cable |

| 2081 | 71.235.214.133 | Comcast Cable |
|------|----------------|---------------|
| 2082 | 71.194.53.229 | Comcast Cable |
| 2083 | 98.228.150.48 | Comcast Cable |
| 2084 | 67.166.227.205 | Comcast Cable |
| 2085 | 76.30.96.152 | Comcast Cable |
| 2086 | 174.55.156.248 | Comcast Cable |
| 2087 | 24.8.44.57 | Comcast Cable |
| 2088 | 76.115.88.211 | Comcast Cable |
| 2089 | 24.30.104.192 | Comcast Cable |
| 2090 | 66.176.142.118 | Comcast Cable |
| 2091 | 68.48.223.208 | Comcast Cable |
| 2092 | 71.235.139.18 | Comcast Cable |
| 2093 | 24.7.70.88 | Comcast Cable |
| 2094 | 98.197.1.70 | Comcast Cable |
| 2095 | 67.175.216.255 | Comcast Cable |
| 2096 | 98.195.186.62 | Comcast Cable |
| 2097 | 75.65.136.189 | Comcast Cable |
| 2098 | 98.216.61.38 | Comcast Cable |
| 2099 | 98.203.250.170 | Comcast Cable |
| 2100 | 71.198.193.170 | Comcast Cable |
| 2101 | 67.171.203.35 | Comcast Cable |
| 2102 | 67.168.208.111 | Comcast Cable |
| 2103 | 24.19.81.251 | Comcast Cable |
| 2104 | 24.11.163.248 | Comcast Cable |
| 2105 | 71.206.136.24 | Comcast Cable |
| 2106 | 98.219.105.119 | Comcast Cable |
| 2107 | 98.249.228.103 | Comcast Cable |

| 2108 | 68.44.81.242 | Comcast Cable |
|------|--------------|---------------|
| 2109 | 67.167.62.223 | Comcast Cable |
| 2110 | 67.161.229.72 | Comcast Cable |
| 2111 | 76.17.184.97 | Comcast Cable |
| 2112 | 69.181.148.38 | Comcast Cable |
| 2113 | 71.236.111.208 | Comcast Cable |
| 2114 | 66.229.247.71 | Comcast Cable |
| 2115 | 68.50.145.142 | Comcast Cable |
| 2116 | 98.202.2.93 | Comcast Cable |
| 2117 | 69.254.60.27 | Comcast Cable |
| 2118 | 76.25.170.182 | Comcast Cable |
| 2119 | 76.115.169.38 | Comcast Cable |
| 2120 | 75.68.235.15 | Comcast Cable |
| 2121 | 98.208.51.108 | Comcast Cable |
| 2122 | 76.22.81.126 | Comcast Cable |
| 2123 | 75.64.249.72 | Comcast Cable |
| 2124 | 71.193.144.148 | Comcast Cable |
| 2125 | 98.240.189.108 | Comcast Cable |
| 2126 | 24.16.119.24 | Comcast Cable |
| 2127 | 71.193.48.212 | Comcast Cable |
| 2128 | 98.219.134.25 | Comcast Cable |
| 2129 | 24.131.38.29 | Comcast Cable |
| 2130 | 24.20.5.236 | Comcast Cable |
| 2131 | 66.30.21.87 | Comcast Cable |
| 2132 | 76.99.118.87 | Comcast Cable |
| 2133 | 76.123.178.153 | Comcast Cable |
| 2134 | 71.194.189.186 | Comcast Cable |

| | | |
|---|---|---|
| 2135 | 24.20.167.4 | Comcast Cable |
| 2136 | 71.228.141.242 | Comcast Cable |
| 2137 | 67.175.56.109 | Comcast Cable |
| 2138 | 67.185.110.194 | Comcast Cable |
| 2139 | 71.229.104.241 | Comcast Cable |
| 2140 | 76.105.149.191 | Comcast Cable |
| 2141 | 98.246.52.124 | Comcast Cable |
| 2142 | 68.42.21.87 | Comcast Cable |
| 2143 | 71.226.241.157 | Comcast Cable |
| 2144 | 98.212.191.139 | Comcast Cable |
| 2145 | 98.251.180.53 | Comcast Cable |
| 2146 | 75.73.16.86 | Comcast Cable |
| 2147 | 76.31.221.188 | Comcast Cable |
| 2148 | 76.18.113.240 | Comcast Cable |
| 2149 | 76.120.26.193 | Comcast Cable |
| 2150 | 76.21.5.120 | Comcast Cable |
| 2151 | 174.55.243.190 | Comcast Cable |
| 2152 | 174.61.79.42 | Comcast Cable |
| 2153 | 24.12.187.250 | Comcast Cable |
| 2154 | 98.193.53.219 | Comcast Cable |
| 2155 | 75.72.164.115 | Comcast Cable |
| 2156 | 98.232.155.74 | Comcast Cable |
| 2157 | 98.193.133.136 | Comcast Cable |
| 2158 | 76.26.28.253 | Comcast Cable |
| 2159 | 71.207.151.9 | Comcast Cable |
| 2160 | 67.190.241.103 | Comcast Cable |
| 2161 | 174.59.100.88 | Comcast Cable |

| 2162 | 66.177.0.192 | Comcast Cable |
|------|--------------|---------------|
| 2163 | 71.239.146.67 | Comcast Cable |
| 2164 | 98.249.188.6 | Comcast Cable |
| 2165 | 98.203.164.138 | Comcast Cable |
| 2166 | 76.98.18.189 | Comcast Cable |
| 2167 | 98.219.145.175 | Comcast Cable |
| 2168 | 24.118.209.25 | Comcast Cable |
| 2169 | 24.5.88.195 | Comcast Cable |
| 2170 | 69.137.127.162 | Comcast Cable |
| 2171 | 67.174.240.231 | Comcast Cable |
| 2172 | 76.119.3.61 | Comcast Cable |
| 2173 | 68.33.154.45 | Comcast Cable |
| 2174 | 71.197.237.140 | Comcast Cable |
| 2175 | 76.120.5.113 | Comcast Cable |
| 2176 | 75.69.148.55 | Comcast Cable |
| 2177 | 71.232.20.86 | Comcast Cable |
| 2178 | 71.192.222.220 | Comcast Cable |
| 2179 | 68.53.190.211 | Comcast Cable |
| 2180 | 68.55.141.135 | Comcast Cable |
| 2181 | 71.231.153.130 | Comcast Cable |
| 2182 | 71.199.231.137 | Comcast Cable |
| 2183 | 75.73.184.70 | Comcast Cable |
| 2184 | 67.166.236.122 | Comcast Cable |
| 2185 | 98.230.209.59 | Comcast Cable |
| 2186 | 68.83.164.239 | Comcast Cable |
| 2187 | 76.27.197.88 | Comcast Cable |
| 2188 | 24.22.116.220 | Comcast Cable |

| 2189 | 98.224.121.39 | Comcast Cable |
|------|---------------|---------------|
| 2190 | 98.244.170.88 | Comcast Cable |
| 2191 | 98.248.113.193 | Comcast Cable |
| 2192 | 67.188.11.10 | Comcast Cable |
| 2193 | 76.99.18.16 | Comcast Cable |
| 2194 | 98.220.224.12 | Comcast Cable |
| 2195 | 67.182.113.152 | Comcast Cable |
| 2196 | 174.48.49.29 | Comcast Cable |
| 2197 | 24.6.119.9 | Comcast Cable |
| 2198 | 71.231.126.84 | Comcast Cable |
| 2199 | 71.227.210.245 | Comcast Cable |
| 2200 | 98.197.119.50 | Comcast Cable |
| 2201 | 76.127.16.7 | Comcast Cable |
| 2202 | 75.65.250.113 | Comcast Cable |
| 2203 | 67.183.72.68 | Comcast Cable |
| 2204 | 98.230.61.115 | Comcast Cable |
| 2205 | 98.217.150.190 | Comcast Cable |
| 2206 | 76.18.228.11 | Comcast Cable |
| 2207 | 98.226.45.78 | Comcast Cable |
| 2208 | 66.41.98.195 | Comcast Cable |
| 2209 | 24.130.169.153 | Comcast Cable |
| 2210 | 67.171.141.51 | Comcast Cable |
| 2211 | 98.211.173.52 | Comcast Cable |
| 2212 | 98.212.138.198 | Comcast Cable |
| 2213 | 98.227.176.39 | Comcast Cable |
| 2214 | 24.1.2.101 | Comcast Cable |
| 2215 | 174.49.229.74 | Comcast Cable |

| 2216 | 98.248.29.124 | Comcast Cable |
|------|---------------|---------------|
| 2217 | 24.99.90.1 | Comcast Cable |
| 2218 | 67.189.80.35 | Comcast Cable |
| 2219 | 67.174.219.162 | Comcast Cable |
| 2220 | 68.42.27.115 | Comcast Cable |
| 2221 | 98.245.67.99 | Comcast Cable |
| 2222 | 24.129.66.32 | Comcast Cable |
| 2223 | 67.162.74.112 | Comcast Cable |
| 2224 | 98.229.4.112 | Comcast Cable |
| 2225 | 67.191.230.47 | Comcast Cable |
| 2226 | 98.196.129.232 | Comcast Cable |
| 2227 | 98.208.100.20 | Comcast Cable |
| 2228 | 71.238.68.95 | Comcast Cable |
| 2229 | 24.4.22.207 | Comcast Cable |
| 2230 | 24.2.61.29 | Comcast Cable |
| 2231 | 71.204.67.149 | Comcast Cable |
| 2232 | 76.25.15.6 | Comcast Cable |
| 2233 | 76.17.233.56 | Comcast Cable |
| 2234 | 76.108.86.71 | Comcast Cable |
| 2235 | 68.47.242.168 | Comcast Cable |
| 2236 | 71.205.114.252 | Comcast Cable |
| 2237 | 98.193.78.73 | Comcast Cable |
| 2238 | 98.249.233.40 | Comcast Cable |
| 2239 | 174.49.86.7 | Comcast Cable |
| 2240 | 68.35.63.121 | Comcast Cable |
| 2241 | 98.218.75.244 | Comcast Cable |
| 2242 | 24.61.182.170 | Comcast Cable |

| 2243 | 98.206.222.219 | Comcast Cable |
|------|----------------|---------------|
| 2244 | 67.191.183.248 | Comcast Cable |
| 2245 | 66.176.203.5 | Comcast Cable |
| 2246 | 71.195.179.240 | Comcast Cable |
| 2247 | 24.130.230.240 | Comcast Cable |
| 2248 | 67.186.237.39 | Comcast Cable |
| 2249 | 75.65.24.223 | Comcast Cable |
| 2250 | 98.251.148.177 | Comcast Cable |
| 2251 | 98.239.103.170 | Comcast Cable |
| 2252 | 67.160.82.74 | Comcast Cable |
| 2253 | 98.243.74.207 | Comcast Cable |
| 2254 | 75.69.81.112 | Comcast Cable |
| 2255 | 24.98.202.167 | Comcast Cable |
| 2256 | 71.195.166.130 | Comcast Cable |
| 2257 | 69.137.250.66 | Comcast Cable |
| 2258 | 76.31.140.175 | Comcast Cable |
| 2259 | 67.160.254.143 | Comcast Cable |
| 2260 | 76.18.171.117 | Comcast Cable |
| 2261 | 76.29.65.47 | Comcast Cable |
| 2262 | 68.52.194.17 | Comcast Cable |
| 2263 | 66.30.153.169 | Comcast Cable |
| 2264 | 24.19.35.197 | Comcast Cable |
| 2265 | 67.169.223.223 | Comcast Cable |
| 2266 | 67.176.150.255 | Comcast Cable |
| 2267 | 174.51.146.40 | Comcast Cable |
| 2268 | 98.210.216.134 | Comcast Cable |
| 2269 | 76.97.198.136 | Comcast Cable |

| 2270 | 174.54.46.103 | Comcast Cable |
|------|---------------|---------------|
| 2271 | 68.62.157.197 | Comcast Cable |
| 2272 | 76.105.129.249 | Comcast Cable |
| 2273 | 76.105.158.162 | Comcast Cable |
| 2274 | 69.254.4.13 | Comcast Cable |
| 2275 | 75.73.14.36 | Comcast Cable |
| 2276 | 24.0.142.56 | Comcast Cable |
| 2277 | 67.181.156.4 | Comcast Cable |
| 2278 | 71.61.112.253 | Comcast Cable |
| 2279 | 69.181.94.72 | Comcast Cable |
| 2280 | 98.242.108.38 | Comcast Cable |
| 2281 | 76.97.76.224 | Comcast Cable |
| 2282 | 69.142.142.87 | Comcast Cable |
| 2283 | 24.10.203.82 | Comcast Cable |
| 2284 | 24.130.36.18 | Comcast Cable |
| 2285 | 71.195.226.66 | Comcast Cable |
| 2286 | 71.225.146.196 | Comcast Cable |
| 2287 | 68.46.106.176 | Comcast Cable |
| 2288 | 24.9.240.12 | Comcast Cable |
| 2289 | 174.56.205.188 | Comcast Cable |
| 2290 | 68.34.141.75 | Comcast Cable |
| 2291 | 71.230.194.155 | Comcast Cable |
| 2292 | 98.207.45.19 | Comcast Cable |
| 2293 | 24.15.174.121 | Comcast Cable |
| 2294 | 174.59.222.68 | Comcast Cable |
| 2295 | 71.239.153.167 | Comcast Cable |
| 2296 | 67.180.76.69 | Comcast Cable |

| 2297 | 69.143.18.194 | Comcast Cable |
|------|---------------|---------------|
| 2298 | 98.224.121.72 | Comcast Cable |
| 2299 | 24.99.55.178 | Comcast Cable |
| 2300 | 76.113.135.33 | Comcast Cable |
| 2301 | 71.205.123.50 | Comcast Cable |
| 2302 | 98.206.19.87 | Comcast Cable |
| 2303 | 76.103.246.252 | Comcast Cable |
| 2304 | 24.1.116.60 | Comcast Cable |
| 2305 | 71.227.106.218 | Comcast Cable |
| 2306 | 66.177.167.155 | Comcast Cable |
| 2307 | 24.21.91.243 | Comcast Cable |
| 2308 | 76.97.232.20 | Comcast Cable |
| 2309 | 98.227.194.137 | Comcast Cable |
| 2310 | 24.22.109.177 | Comcast Cable |
| 2311 | 76.19.195.151 | Comcast Cable |
| 2312 | 24.2.82.10 | Comcast Cable |
| 2313 | 68.53.4.21 | Comcast Cable |
| 2314 | 24.61.154.128 | Comcast Cable |
| 2315 | 71.201.228.169 | Comcast Cable |
| 2316 | 98.194.140.244 | Comcast Cable |
| 2318 | 76.110.13.103 | Comcast Cable |
| 2319 | 75.65.88.103 | Comcast Cable |
| 2320 | 98.200.137.7 | Comcast Cable |
| 2321 | 69.255.250.225 | Comcast Cable |
| 2322 | 68.63.213.186 | Comcast Cable |
| 2323 | 98.196.144.25 | Comcast Cable |
| 2324 | 67.176.59.209 | Comcast Cable |

| 2325 | 71.199.98.8 | Comcast Cable |
|---|---|---|
| 2326 | 98.211.37.24 | Comcast Cable |
| 2327 | 98.225.251.68 | Comcast Cable |
| 2328 | 65.96.227.229 | Comcast Cable |
| 2329 | 174.51.147.6 | Comcast Cable |
| 2330 | 174.57.81.30 | Comcast Cable |
| 2331 | 68.33.26.173 | Comcast Cable |
| 2332 | 24.9.23.141 | Comcast Cable |
| 2333 | 98.229.151.187 | Comcast Cable |
| 2334 | 76.104.3.170 | Comcast Cable |
| 2335 | 68.36.179.192 | Comcast Cable |
| 2336 | 76.23.106.117 | Comcast Cable |
| 2337 | 174.52.32.167 | Comcast Cable |
| 2338 | 24.118.4.255 | Comcast Cable |
| 2339 | 71.61.66.50 | Comcast Cable |
| 2340 | 98.218.61.222 | Comcast Cable |
| 2341 | 98.239.146.87 | Comcast Cable |
| 2342 | 24.17.163.166 | Comcast Cable |
| 2343 | 24.9.247.253 | Comcast Cable |
| 2344 | 76.115.1.207 | Comcast Cable |
| 2345 | 67.166.214.120 | Comcast Cable |
| 2346 | 76.101.21.12 | Comcast Cable |
| 2347 | 67.162.112.231 | Comcast Cable |
| 2348 | 24.118.65.24 | Comcast Cable |
| 2349 | 67.177.6.175 | Comcast Cable |
| 2350 | 67.171.58.146 | Comcast Cable |
| 2351 | 76.115.93.31 | Comcast Cable |

| 2352 | 71.229.177.201 | Comcast Cable |
|------|----------------|---------------|
| 2353 | 76.28.213.184 | Comcast Cable |
| 2354 | 76.107.182.27 | Comcast Cable |
| 2355 | 71.238.122.168 | Comcast Cable |
| 2356 | 67.184.212.38 | Comcast Cable |
| 2357 | 174.49.247.141 | Comcast Cable |
| 2358 | 98.200.155.167 | Comcast Cable |
| 2359 | 76.99.161.194 | Comcast Cable |
| 2360 | 98.223.5.224 | Comcast Cable |
| 2361 | 68.50.195.35 | Comcast Cable |
| 2362 | 75.74.124.233 | Comcast Cable |
| 2363 | 76.111.134.177 | Comcast Cable |
| 2364 | 68.51.186.184 | Comcast Cable |
| 2365 | 98.211.44.201 | Comcast Cable |
| 2366 | 76.114.4.10 | Comcast Cable |
| 2367 | 98.202.12.48 | Comcast Cable |
| 2368 | 98.247.26.112 | Comcast Cable |
| 2369 | 65.34.186.65 | Comcast Cable |
| 2370 | 76.26.161.213 | Comcast Cable |
| 2371 | 67.165.57.23 | Comcast Cable |
| 2372 | 68.45.125.106 | Comcast Cable |
| 2373 | 75.72.235.240 | Comcast Cable |
| 2374 | 67.174.152.3 | Comcast Cable |
| 2375 | 76.18.81.125 | Comcast Cable |
| 2376 | 66.31.38.25 | Comcast Cable |
| 2377 | 24.6.58.238 | Comcast Cable |
| 2378 | 24.21.4.187 | Comcast Cable |

| 2379 | 71.231.104.152 | Comcast Cable |
|------|----------------|---------------|
| 2380 | 98.230.136.31 | Comcast Cable |
| 2382 | 24.1.78.254 | Comcast Cable |
| 2383 | 24.129.76.229 | Comcast Cable |
| 2384 | 174.61.122.10 | Comcast Cable |
| 2385 | 68.41.189.47 | Comcast Cable |
| 2386 | 98.206.11.77 | Comcast Cable |
| 2387 | 67.160.179.194 | Comcast Cable |
| 2388 | 98.200.203.184 | Comcast Cable |
| 2389 | 24.23.117.93 | Comcast Cable |
| 2390 | 68.82.121.126 | Comcast Cable |
| 2391 | 71.207.171.175 | Comcast Cable |
| 2392 | 98.215.145.135 | Comcast Cable |
| 2393 | 75.71.140.139 | Comcast Cable |
| 2394 | 71.58.74.196 | Comcast Cable |
| 2395 | 67.162.176.176 | Comcast Cable |
| 2396 | 75.74.39.109 | Comcast Cable |
| 2397 | 24.218.243.46 | Comcast Cable |
| 2398 | 24.218.102.80 | Comcast Cable |
| 2399 | 68.34.192.17 | Comcast Cable |
| 2400 | 98.251.74.153 | Comcast Cable |
| 2401 | 71.63.151.41 | Comcast Cable |
| 2402 | 76.16.166.167 | Comcast Cable |
| 2403 | 76.123.36.118 | Comcast Cable |
| 2404 | 66.177.6.227 | Comcast Cable |
| 2405 | 68.35.22.151 | Comcast Cable |
| 2406 | 71.199.97.63 | Comcast Cable |

| | | |
|---|---|---|
| 2407 | 67.161.142.165 | Comcast Cable |
| 2408 | 71.197.212.251 | Comcast Cable |
| 2409 | 76.113.192.110 | Comcast Cable |
| 2410 | 71.201.66.216 | Comcast Cable |
| 2411 | 24.18.241.100 | Comcast Cable |
| 2412 | 76.24.130.93 | Comcast Cable |
| 2413 | 68.46.183.17 | Comcast Cable |
| 2414 | 66.41.12.37 | Comcast Cable |
| 2415 | 98.251.188.195 | Comcast Cable |
| 2416 | 76.119.67.44 | Comcast Cable |
| 2417 | 24.62.86.191 | Comcast Cable |
| 2418 | 75.64.33.229 | Comcast Cable |
| 2419 | 24.63.185.219 | Comcast Cable |
| 2420 | 24.3.62.153 | Comcast Cable |
| 2421 | 69.180.15.132 | Comcast Cable |
| 2422 | 67.189.107.203 | Comcast Cable |
| 2423 | 174.57.133.212 | Comcast Cable |
| 2424 | 98.238.216.188 | Comcast Cable |
| 2425 | 98.239.146.27 | Comcast Cable |
| 2426 | 24.1.111.221 | Comcast Cable |
| 2427 | 76.25.237.154 | Comcast Cable |
| 2428 | 76.112.81.152 | Comcast Cable |
| 2429 | 76.123.227.210 | Comcast Cable |
| 2430 | 69.254.70.140 | Comcast Cable |
| 2431 | 75.74.181.157 | Comcast Cable |
| 2432 | 24.34.183.244 | Comcast Cable |
| 2433 | 174.48.82.136 | Comcast Cable |

| 2434 | 174.48.224.44 | Comcast Cable |
|------|---------------|---------------|
| 2435 | 76.127.142.132 | Comcast Cable |
| 2436 | 24.19.30.61 | Comcast Cable |
| 2437 | 71.239.189.13 | Comcast Cable |
| 2438 | 98.229.233.120 | Comcast Cable |
| 2439 | 68.38.222.211 | Comcast Cable |
| 2440 | 71.238.114.68 | Comcast Cable |
| 2441 | 69.180.13.232 | Comcast Cable |
| 2442 | 71.234.92.158 | Comcast Cable |
| 2443 | 76.114.243.8 | Comcast Cable |
| 2444 | 24.2.45.35 | Comcast Cable |
| 2445 | 71.228.241.162 | Comcast Cable |
| 2446 | 76.107.241.88 | Comcast Cable |
| 2447 | 67.168.51.130 | Comcast Cable |
| 2448 | 76.127.153.210 | Comcast Cable |
| 2449 | 71.227.8.183 | Comcast Cable |
| 2450 | 75.73.202.67 | Comcast Cable |
| 2451 | 76.121.110.208 | Comcast Cable |
| 2452 | 98.197.190.15 | Comcast Cable |
| 2453 | 68.35.192.55 | Comcast Cable |
| 2454 | 24.99.86.42 | Comcast Cable |
| 2455 | 76.113.127.48 | Comcast Cable |
| 2456 | 71.61.220.114 | Comcast Cable |
| 2457 | 24.7.229.9 | Comcast Cable |
| 2458 | 24.8.50.182 | Comcast Cable |
| 2459 | 68.58.239.120 | Comcast Cable |
| 2460 | 67.160.238.255 | Comcast Cable |

| 2461 | 98.196.96.251 | Comcast Cable |
|------|---------------|---------------|
| 2462 | 76.103.116.35 | Comcast Cable |
| 2463 | 71.204.99.207 | Comcast Cable |
| 2464 | 76.27.206.240 | Comcast Cable |
| 2465 | 76.21.105.219 | Comcast Cable |
| 2466 | 76.118.199.186 | Comcast Cable |
| 2467 | 24.0.41.88 | Comcast Cable |
| 2468 | 24.1.161.223 | Comcast Cable |
| 2469 | 24.4.186.226 | Comcast Cable |
| 2470 | 71.204.40.183 | Comcast Cable |
| 2471 | 76.20.133.71 | Comcast Cable |
| 2472 | 98.196.35.182 | Comcast Cable |
| 2473 | 67.168.124.34 | Comcast Cable |
| 2474 | 24.63.213.220 | Comcast Cable |
| 2475 | 67.176.147.42 | Comcast Cable |
| 2477 | 71.201.145.149 | Comcast Cable |
| 2478 | 76.24.156.13 | Comcast Cable |
| 2479 | 67.182.171.101 | Comcast Cable |
| 2480 | 76.100.231.155 | Comcast Cable |
| 2481 | 71.207.168.169 | Comcast Cable |
| 2482 | 67.171.50.229 | Comcast Cable |
| 2483 | 24.2.58.0 | Comcast Cable |
| 2484 | 71.207.20.188 | Comcast Cable |
| 2485 | 75.68.198.82 | Comcast Cable |
| 2486 | 69.243.248.180 | Comcast Cable |
| 2487 | 174.57.20.129 | Comcast Cable |
| 2488 | 24.7.156.84 | Comcast Cable |

| 2489 | 71.56.69.136 | Comcast Cable |
|------|--------------|---------------|
| 2490 | 98.197.102.121 | Comcast Cable |
| 2491 | 76.101.163.223 | Comcast Cable |
| 2492 | 24.19.18.26 | Comcast Cable |
| 2493 | 24.218.184.139 | Comcast Cable |
| 2494 | 68.53.213.37 | Comcast Cable |
| 2495 | 67.180.169.115 | Comcast Cable |
| 2496 | 65.96.8.84 | Comcast Cable |
| 2497 | 98.213.39.128 | Comcast Cable |
| 2498 | 76.16.193.203 | Comcast Cable |
| 2499 | 98.198.226.248 | Comcast Cable |
| 2500 | 98.195.72.109 | Comcast Cable |
| 2501 | 71.206.102.122 | Comcast Cable |
| 2502 | 76.23.63.233 | Comcast Cable |
| 2503 | 24.22.187.3 | Comcast Cable |
| 2504 | 75.66.38.34 | Comcast Cable |
| 2505 | 98.227.158.156 | Comcast Cable |
| 2506 | 71.59.25.9 | Comcast Cable |
| 2507 | 76.107.81.36 | Comcast Cable |
| 2508 | 69.180.131.43 | Comcast Cable |
| 2509 | 98.214.55.214 | Comcast Cable |
| 2510 | 98.247.119.185 | Comcast Cable |
| 2511 | 76.114.73.35 | Comcast Cable |
| 2512 | 76.104.9.192 | Comcast Cable |
| 2513 | 69.136.157.199 | Comcast Cable |
| 2514 | 174.50.64.11 | Comcast Cable |
| 2515 | 76.27.0.249 | Comcast Cable |

| 2516 | 68.62.50.22 | Comcast Cable |
|------|-------------|---------------|
| 2517 | 98.228.130.236 | Comcast Cable |
| 2518 | 174.52.137.168 | Comcast Cable |
| 2519 | 98.234.212.55 | Comcast Cable |
| 2520 | 75.71.75.188 | Comcast Cable |
| 2521 | 98.224.115.208 | Comcast Cable |
| 2522 | 24.34.56.254 | Comcast Cable |
| 2523 | 67.181.6.100 | Comcast Cable |
| 2524 | 69.251.241.59 | Comcast Cable |
| 2525 | 66.229.26.179 | Comcast Cable |
| 2526 | 76.114.116.84 | Comcast Cable |
| 2527 | 76.126.153.202 | Comcast Cable |
| 2528 | 24.10.187.76 | Comcast Cable |
| 2529 | 67.162.44.217 | Comcast Cable |
| 2530 | 98.243.130.200 | Comcast Cable |
| 2531 | 98.194.56.23 | Comcast Cable |
| 2532 | 76.103.250.80 | Comcast Cable |
| 2533 | 67.169.252.69 | Comcast Cable |
| 2534 | 68.49.110.124 | Comcast Cable |
| 2535 | 98.208.143.216 | Comcast Cable |
| 2536 | 75.67.161.131 | Comcast Cable |
| 2537 | 98.227.237.57 | Comcast Cable |
| 2538 | 67.182.89.144 | Comcast Cable |
| 2539 | 69.243.7.3 | Comcast Cable |
| 2540 | 69.250.24.248 | Comcast Cable |
| 2541 | 71.198.177.192 | Comcast Cable |
| 2542 | 98.225.10.194 | Comcast Cable |

| 2543 | 24.5.140.190 | Comcast Cable |
|------|--------------|---------------|
| 2544 | 76.122.27.71 | Comcast Cable |
| 2545 | 71.63.55.114 | Comcast Cable |
| 2546 | 71.59.16.78 | Comcast Cable |
| 2547 | 98.254.15.194 | Comcast Cable |
| 2548 | 174.51.170.32 | Comcast Cable |
| 2549 | 68.56.205.154 | Comcast Cable |
| 2550 | 71.195.97.4 | Comcast Cable |
| 2551 | 69.181.46.62 | Comcast Cable |
| 2552 | 71.56.3.142 | Comcast Cable |
| 2553 | 66.177.148.88 | Comcast Cable |
| 2554 | 71.224.3.126 | Comcast Cable |
| 2555 | 67.168.197.121 | Comcast Cable |
| 2556 | 24.4.69.167 | Comcast Cable |
| 2557 | 67.190.21.197 | Comcast Cable |
| 2558 | 75.74.95.213 | Comcast Cable |
| 2559 | 68.46.214.115 | Comcast Cable |
| 2560 | 24.22.224.127 | Comcast Cable |
| 2561 | 76.99.155.46 | Comcast Cable |
| 2562 | 67.184.209.219 | Comcast Cable |
| 2563 | 67.181.46.63 | Comcast Cable |
| 2564 | 69.137.70.234 | Comcast Cable |
| 2565 | 24.17.220.33 | Comcast Cable |
| 2566 | 71.238.34.70 | Comcast Cable |
| 2567 | 75.70.168.231 | Comcast Cable |
| 2568 | 67.169.116.80 | Comcast Cable |
| 2569 | 71.195.61.40 | Comcast Cable |

| 2570 | 98.243.219.186 | Comcast Cable |
|------|----------------|---------------|
| 2571 | 98.237.219.173 | Comcast Cable |
| 2572 | 98.236.138.5 | Comcast Cable |
| 2573 | 76.27.7.17 | Comcast Cable |
| 2574 | 98.212.151.216 | Comcast Cable |
| 2575 | 24.7.9.199 | Comcast Cable |
| 2576 | 67.162.45.92 | Comcast Cable |
| 2577 | 98.212.73.186 | Comcast Cable |
| 2578 | 24.7.59.193 | Comcast Cable |
| 2579 | 98.207.69.58 | Comcast Cable |
| 2580 | 66.41.246.27 | Comcast Cable |
| 2581 | 76.19.89.242 | Comcast Cable |
| 2582 | 71.239.110.246 | Comcast Cable |
| 2583 | 174.56.97.161 | Comcast Cable |
| 2584 | 76.110.35.18 | Comcast Cable |
| 2585 | 68.60.87.186 | Comcast Cable |
| 2586 | 66.229.140.156 | Comcast Cable |
| 2587 | 67.173.83.124 | Comcast Cable |
| 2588 | 24.8.187.4 | Comcast Cable |
| 2589 | 71.234.42.40 | Comcast Cable |
| 2590 | 75.74.255.223 | Comcast Cable |
| 2591 | 71.230.184.176 | Comcast Cable |
| 2592 | 69.141.141.209 | Comcast Cable |
| 2593 | 67.183.65.19 | Comcast Cable |
| 2594 | 76.112.188.130 | Comcast Cable |
| 2595 | 71.198.66.45 | Comcast Cable |
| 2596 | 68.40.59.207 | Comcast Cable |

| 2597 | 69.137.98.104 | Comcast Cable |
|------|---------------|---------------|
| 2598 | 67.167.168.247 | Comcast Cable |
| 2599 | 174.56.57.207 | Comcast Cable |
| 2600 | 24.18.38.5 | Comcast Cable |
| 2601 | 174.52.242.127 | Comcast Cable |
| 2602 | 24.12.196.79 | Comcast Cable |
| 2603 | 68.60.162.152 | Comcast Cable |
| 2604 | 24.16.122.49 | Comcast Cable |
| 2605 | 174.61.104.101 | Comcast Cable |
| 2606 | 71.195.164.55 | Comcast Cable |
| 2607 | 98.243.155.4 | Comcast Cable |
| 2608 | 24.15.220.125 | Comcast Cable |
| 2610 | 66.41.146.230 | Comcast Cable |
| 2611 | 98.242.115.129 | Comcast Cable |
| 2612 | 24.13.98.25 | Comcast Cable |
| 2613 | 71.60.246.207 | Comcast Cable |
| 2614 | 24.8.64.210 | Comcast Cable |
| 2615 | 98.236.145.122 | Comcast Cable |
| 2616 | 69.141.41.247 | Comcast Cable |
| 2617 | 67.190.31.245 | Comcast Cable |
| 2618 | 98.220.3.26 | Comcast Cable |
| 2619 | 68.32.146.72 | Comcast Cable |
| 2620 | 68.83.204.165 | Comcast Cable |
| 2621 | 67.162.144.231 | Comcast Cable |
| 2622 | 98.202.122.229 | Comcast Cable |
| 2623 | 67.177.51.8 | Comcast Cable |
| 2624 | 69.251.9.39 | Comcast Cable |

| 2625 | 68.62.175.178 | Comcast Cable |
|------|---------------|---------------|
| 2626 | 71.233.232.149 | Comcast Cable |
| 2627 | 24.0.78.233 | Comcast Cable |
| 2628 | 75.64.117.250 | Comcast Cable |
| 2629 | 98.192.244.181 | Comcast Cable |
| 2630 | 71.194.147.58 | Comcast Cable |
| 2631 | 71.238.162.189 | Comcast Cable |
| 2632 | 68.63.239.247 | Comcast Cable |
| 2633 | 24.5.160.55 | Comcast Cable |
| 2634 | 68.50.183.179 | Comcast Cable |
| 2635 | 76.111.225.46 | Comcast Cable |
| 2636 | 68.34.137.172 | Comcast Cable |
| 2637 | 75.74.41.237 | Comcast Cable |
| 2638 | 98.232.137.66 | Comcast Cable |
| 2639 | 68.32.187.83 | Comcast Cable |
| 2640 | 76.20.231.12 | Comcast Cable |
| 2641 | 67.187.21.185 | Comcast Cable |
| 2642 | 68.63.108.167 | Comcast Cable |
| 2643 | 24.7.255.205 | Comcast Cable |
| 2644 | 98.213.101.229 | Comcast Cable |
| 2645 | 98.202.156.182 | Comcast Cable |
| 2646 | 68.38.192.14 | Comcast Cable |
| 2647 | 71.63.190.230 | Comcast Cable |
| 2648 | 24.99.240.190 | Comcast Cable |
| 2649 | 98.218.218.72 | Comcast Cable |
| 2650 | 67.169.158.182 | Comcast Cable |
| 2651 | 98.197.10.85 | Comcast Cable |

| 2652 | 98.230.187.200 | Comcast Cable |
|------|----------------|---------------|
| 2653 | 98.208.154.103 | Comcast Cable |
| 2654 | 76.111.76.250 | Comcast Cable |
| 2655 | 68.55.135.23 | Comcast Cable |
| 2656 | 98.199.35.58 | Comcast Cable |
| 2657 | 98.223.112.188 | Comcast Cable |
| 2658 | 67.177.160.64 | Comcast Cable |
| 2659 | 76.112.83.205 | Comcast Cable |
| 2660 | 24.10.166.38 | Comcast Cable |
| 2661 | 69.180.199.240 | Comcast Cable |
| 2662 | 98.236.46.252 | Comcast Cable |
| 2663 | 76.113.141.9 | Comcast Cable |
| 2664 | 67.172.134.199 | Comcast Cable |
| 2665 | 76.30.200.105 | Comcast Cable |
| 2666 | 68.44.128.137 | Comcast Cable |
| 2667 | 98.224.109.99 | Comcast Cable |
| 2668 | 76.26.12.26 | Comcast Cable |
| 2669 | 98.234.21.17 | Comcast Cable |
| 2670 | 68.49.5.150 | Comcast Cable |
| 2671 | 76.24.81.68 | Comcast Cable |
| 2673 | 71.59.39.132 | Comcast Cable |
| 2674 | 69.180.86.203 | Comcast Cable |
| 2675 | 76.121.70.148 | Comcast Cable |
| 2676 | 24.129.85.249 | Comcast Cable |
| 2677 | 76.113.114.66 | Comcast Cable |
| 2678 | 76.29.69.201 | Comcast Cable |
| 2679 | 76.103.186.12 | Comcast Cable |

| 2680 | 75.70.28.239 | Comcast Cable |
|------|--------------|---------------|
| 2681 | 68.40.221.20 | Comcast Cable |
| 2682 | 76.104.156.49 | Comcast Cable |
| 2683 | 68.59.244.190 | Comcast Cable |
| 2684 | 76.105.247.70 | Comcast Cable |
| 2685 | 174.52.233.164 | Comcast Cable |
| 2686 | 98.240.163.37 | Comcast Cable |
| 2687 | 24.63.200.23 | Comcast Cable |
| 2688 | 71.199.170.115 | Comcast Cable |
| 2689 | 24.6.144.108 | Comcast Cable |
| 2690 | 75.72.104.37 | Comcast Cable |
| 2691 | 24.130.78.171 | Comcast Cable |
| 2692 | 76.97.81.48 | Comcast Cable |
| 2693 | 68.54.177.93 | Comcast Cable |
| 2694 | 98.247.248.153 | Comcast Cable |
| 2695 | 98.223.244.109 | Comcast Cable |
| 2696 | 98.232.187.36 | Comcast Cable |
| 2697 | 71.199.78.116 | Comcast Cable |
| 2698 | 76.30.229.189 | Comcast Cable |
| 2699 | 98.235.203.147 | Comcast Cable |
| 2700 | 75.71.58.73 | Comcast Cable |
| 2701 | 98.208.159.90 | Comcast Cable |
| 2702 | 71.59.128.199 | Comcast Cable |
| 2703 | 68.43.82.141 | Comcast Cable |
| 2704 | 71.235.160.22 | Comcast Cable |
| 2705 | 76.107.241.1 | Comcast Cable |
| 2706 | 24.20.129.190 | Comcast Cable |

| 2707 | 24.8.97.67 | Comcast Cable |
|------|------------|---------------|
| 2708 | 76.23.192.180 | Comcast Cable |
| 2709 | 69.136.234.4 | Comcast Cable |
| 2710 | 76.120.207.205 | Comcast Cable |
| 2711 | 98.194.35.135 | Comcast Cable |
| 2712 | 98.197.10.75 | Comcast Cable |
| 2713 | 65.96.106.196 | Comcast Cable |
| 2714 | 98.226.236.106 | Comcast Cable |
| 2715 | 68.83.223.69 | Comcast Cable |
| 2716 | 71.234.104.54 | Comcast Cable |
| 2717 | 24.2.15.139 | Comcast Cable |
| 2718 | 98.223.96.177 | Comcast Cable |
| 2719 | 67.189.13.196 | Comcast Cable |
| 2720 | 65.96.75.22 | Comcast Cable |
| 2721 | 24.9.20.151 | Comcast Cable |
| 2722 | 67.191.40.58 | Comcast Cable |
| 2723 | 24.6.37.157 | Comcast Cable |
| 2724 | 76.26.108.239 | Comcast Cable |
| 2725 | 98.227.50.31 | Comcast Cable |
| 2726 | 98.215.90.218 | Comcast Cable |
| 2727 | 71.200.222.180 | Comcast Cable |
| 2729 | 76.102.31.216 | Comcast Cable |
| 2730 | 98.237.7.111 | Comcast Cable |
| 2731 | 76.117.7.63 | Comcast Cable |
| 2732 | 68.40.4.138 | Comcast Cable |
| 2733 | 68.53.2.86 | Comcast Cable |
| 2734 | 67.185.170.76 | Comcast Cable |

| 2735 | 69.143.118.116 | Comcast Cable |
|------|----------------|---------------|
| 2736 | 174.48.119.54 | Comcast Cable |
| 2737 | 98.208.66.5 | Comcast Cable |
| 2738 | 76.21.106.28 | Comcast Cable |
| 2739 | 24.23.241.130 | Comcast Cable |
| 2740 | 24.218.212.13 | Comcast Cable |
| 2741 | 71.231.47.171 | Comcast Cable |
| 2742 | 67.160.203.11 | Comcast Cable |
| 2743 | 68.41.138.249 | Comcast Cable |
| 2744 | 71.56.128.242 | Comcast Cable |
| 2745 | 68.84.238.254 | Comcast Cable |
| 2746 | 71.229.65.185 | Comcast Cable |
| 2747 | 69.142.64.17 | Comcast Cable |
| 2748 | 67.176.85.47 | Comcast Cable |
| 2749 | 76.116.232.111 | Comcast Cable |
| 2750 | 24.5.137.18 | Comcast Cable |
| 2751 | 24.11.26.40 | Comcast Cable |
| 2752 | 24.126.187.118 | Comcast Cable |
| 2753 | 76.110.115.46 | Comcast Cable |
| 2754 | 65.96.70.24 | Comcast Cable |
| 2755 | 71.62.78.223 | Comcast Cable |
| 2756 | 174.52.18.172 | Comcast Cable |
| 2757 | 98.213.64.130 | Comcast Cable |
| 2758 | 67.185.246.147 | Comcast Cable |
| 2759 | 76.123.164.146 | Comcast Cable |
| 2760 | 71.56.153.156 | Comcast Cable |
| 2761 | 98.233.55.88 | Comcast Cable |

| | | |
|---|---|---|
| 2762 | 65.96.232.40 | Comcast Cable |
| 2763 | 68.57.177.132 | Comcast Cable |
| 2764 | 98.228.146.35 | Comcast Cable |
| 2765 | 24.6.215.67 | Comcast Cable |
| 2766 | 71.237.25.132 | Comcast Cable |
| 2767 | 75.69.85.166 | Comcast Cable |
| 2768 | 71.235.199.16 | Comcast Cable |
| 2769 | 65.96.143.97 | Comcast Cable |
| 2770 | 98.231.36.28 | Comcast Cable |
| 2771 | 67.189.15.230 | Comcast Cable |
| 2772 | 98.220.21.22 | Comcast Cable |
| 2773 | 98.219.71.26 | Comcast Cable |
| 2774 | 67.183.88.249 | Comcast Cable |
| 2775 | 24.14.144.184 | Comcast Cable |
| 2776 | 68.49.238.80 | Comcast Cable |
| 2777 | 98.226.33.199 | Comcast Cable |
| 2778 | 98.195.179.14 | Comcast Cable |
| 2779 | 24.0.242.192 | Comcast Cable |
| 2780 | 76.123.136.164 | Comcast Cable |
| 2781 | 71.229.206.149 | Comcast Cable |
| 2782 | 69.141.155.133 | Comcast Cable |
| 2783 | 76.108.57.126 | Comcast Cable |
| 2784 | 98.196.69.79 | Comcast Cable |
| 2785 | 24.18.251.213 | Comcast Cable |
| 2786 | 174.48.249.147 | Comcast Cable |
| 2787 | 67.174.227.37 | Comcast Cable |
| 2788 | 68.51.51.168 | Comcast Cable |

| 2789 | 76.28.184.225 | Comcast Cable |
|------|---------------|---------------|
| 2790 | 67.181.193.90 | Comcast Cable |
| 2791 | 98.234.153.201 | Comcast Cable |
| 2792 | 98.212.109.41 | Comcast Cable |
| 2793 | 67.187.11.187 | Comcast Cable |
| 2794 | 24.1.214.142 | Comcast Cable |
| 2795 | 98.214.234.136 | Comcast Cable |
| 2796 | 98.192.191.50 | Comcast Cable |
| 2797 | 68.43.203.108 | Comcast Cable |
| 2798 | 67.166.36.73 | Comcast Cable |
| 2799 | 68.45.220.149 | Comcast Cable |
| 2800 | 76.110.109.248 | Comcast Cable |
| 2801 | 24.63.57.150 | Comcast Cable |
| 2802 | 76.100.5.254 | Comcast Cable |
| 2803 | 68.38.33.7 | Comcast Cable |
| 2804 | 76.115.68.112 | Comcast Cable |
| 2805 | 66.176.87.243 | Comcast Cable |
| 2806 | 67.191.83.61 | Comcast Cable |
| 2807 | 75.73.70.137 | Comcast Cable |
| 2808 | 67.190.126.29 | Comcast Cable |
| 2809 | 67.191.72.140 | Comcast Cable |
| 2810 | 98.220.6.162 | Comcast Cable |
| 2811 | 69.244.79.224 | Comcast Cable |
| 2812 | 24.147.92.154 | Comcast Cable |
| 2813 | 24.20.243.222 | Comcast Cable |
| 2814 | 98.214.105.237 | Comcast Cable |
| 2815 | 76.30.96.148 | Comcast Cable |

| 2816 | 75.64.104.70 | Comcast Cable |
|------|--------------|---------------|
| 2817 | 67.173.131.120 | Comcast Cable |
| 2818 | 98.210.125.174 | Comcast Cable |
| 2819 | 76.123.113.231 | Comcast Cable |
| 2820 | 68.50.219.154 | Comcast Cable |
| 2821 | 98.195.134.111 | Comcast Cable |
| 2822 | 68.49.238.114 | Comcast Cable |
| 2823 | 67.183.141.185 | Comcast Cable |
| 2824 | 24.2.160.216 | Comcast Cable |
| 2825 | 67.183.102.145 | Comcast Cable |
| 2826 | 68.48.166.105 | Comcast Cable |
| 2827 | 71.227.45.93 | Comcast Cable |
| 2828 | 24.21.65.4 | Comcast Cable |
| 2829 | 24.20.252.36 | Comcast Cable |
| 2830 | 67.184.199.68 | Comcast Cable |
| 2831 | 67.190.246.66 | Comcast Cable |
| 2832 | 76.30.229.92 | Comcast Cable |
| 2833 | 24.2.32.136 | Comcast Cable |
| 2834 | 24.11.111.34 | Comcast Cable |
| 2835 | 71.228.193.234 | Comcast Cable |
| 2836 | 71.60.7.123 | Comcast Cable |
| 2837 | 76.30.213.178 | Comcast Cable |
| 2838 | 67.160.1.5 | Comcast Cable |
| 2839 | 76.104.148.204 | Comcast Cable |
| 2840 | 75.64.8.131 | Comcast Cable |
| 2841 | 71.206.72.92 | Comcast Cable |
| 2842 | 98.213.80.125 | Comcast Cable |

| 2843 | 68.81.195.55 | Comcast Cable |
|------|--------------|---------------|
| 2844 | 76.29.189.210 | Comcast Cable |
| 2845 | 98.224.68.248 | Comcast Cable |
| 2846 | 71.225.114.229 | Comcast Cable |
| 2847 | 67.161.56.150 | Comcast Cable |
| 2848 | 24.62.67.177 | Comcast Cable |
| 2849 | 66.30.24.20 | Comcast Cable |
| 2850 | 66.30.153.44 | Comcast Cable |
| 2851 | 98.226.185.248 | Comcast Cable |
| 2852 | 76.19.62.27 | Comcast Cable |
| 2853 | 67.164.15.243 | Comcast Cable |
| 2854 | 76.100.195.176 | Comcast Cable |
| 2855 | 76.126.114.50 | Comcast Cable |
| 2856 | 98.245.117.169 | Comcast Cable |
| 2857 | 98.254.35.40 | Comcast Cable |
| 2858 | 98.203.173.255 | Comcast Cable |
| 2859 | 24.17.60.24 | Comcast Cable |
| 2860 | 66.30.229.144 | Comcast Cable |
| 2861 | 24.127.238.8 | Comcast Cable |
| 2862 | 71.206.255.84 | Comcast Cable |
| 2863 | 69.243.106.100 | Comcast Cable |
| 2864 | 174.48.134.5 | Comcast Cable |
| 2865 | 67.168.197.99 | Comcast Cable |
| 2866 | 71.205.118.110 | Comcast Cable |
| 2867 | 71.238.220.93 | Comcast Cable |
| 2868 | 24.147.28.46 | Comcast Cable |
| 2869 | 98.246.117.239 | Comcast Cable |

| 2870 | 76.111.240.25 | Comcast Cable |
|------|---------------|---------------|
| 2871 | 98.197.65.14 | Comcast Cable |
| 2872 | 98.253.90.192 | Comcast Cable |
| 2873 | 98.217.192.153 | Comcast Cable |
| 2874 | 71.225.241.61 | Comcast Cable |
| 2875 | 68.58.46.75 | Comcast Cable |
| 2876 | 98.228.224.62 | Comcast Cable |
| 2877 | 68.44.10.246 | Comcast Cable |
| 2878 | 68.61.127.180 | Comcast Cable |
| 2879 | 76.27.234.243 | Comcast Cable |
| 2880 | 98.213.113.225 | Comcast Cable |
| 2881 | 76.126.112.69 | Comcast Cable |
| 2882 | 24.61.73.67 | Comcast Cable |
| 2883 | 67.169.8.143 | Comcast Cable |
| 2884 | 76.115.7.236 | Comcast Cable |
| 2885 | 174.54.70.216 | Comcast Cable |
| 2886 | 98.217.123.167 | Comcast Cable |
| 2887 | 67.185.117.216 | Comcast Cable |
| 2888 | 67.181.21.219 | Comcast Cable |
| 2889 | 98.210.210.115 | Comcast Cable |
| 2890 | 76.31.57.22 | Comcast Cable |
| 2891 | 76.22.94.212 | Comcast Cable |
| 2892 | 67.172.175.23 | Comcast Cable |
| 2893 | 69.245.211.226 | Comcast Cable |
| 2894 | 98.220.0.157 | Comcast Cable |
| 2895 | 71.224.255.23 | Comcast Cable |
| 2896 | 75.71.224.210 | Comcast Cable |

| | | |
|---|---|---|
| 2897 | 75.64.91.22 | Comcast Cable |
| 2898 | 174.53.135.28 | Comcast Cable |
| 2899 | 76.16.157.104 | Comcast Cable |
| 2900 | 67.174.120.165 | Comcast Cable |
| 2901 | 24.91.162.151 | Comcast Cable |
| 2902 | 71.226.131.207 | Comcast Cable |
| 2903 | 68.49.0.67 | Comcast Cable |
| 2904 | 98.220.6.242 | Comcast Cable |
| 2905 | 98.230.247.12 | Comcast Cable |
| 2906 | 67.169.152.59 | Comcast Cable |
| 2907 | 98.199.237.247 | Comcast Cable |
| 2908 | 69.245.148.60 | Comcast Cable |
| 2909 | 71.227.146.137 | Comcast Cable |
| 2910 | 67.190.21.141 | Comcast Cable |
| 2911 | 69.181.138.104 | Comcast Cable |
| 2912 | 76.28.224.66 | Comcast Cable |
| 2913 | 98.248.203.134 | Comcast Cable |
| 2914 | 75.73.197.168 | Comcast Cable |
| 2915 | 24.62.156.237 | Comcast Cable |
| 2916 | 24.6.168.171 | Comcast Cable |
| 2917 | 98.233.0.54 | Comcast Cable |
| 2918 | 24.0.182.186 | Comcast Cable |
| 2919 | 69.254.249.70 | Comcast Cable |
| 2920 | 76.22.70.107 | Comcast Cable |
| 2921 | 98.212.39.16 | Comcast Cable |
| 2922 | 24.99.213.179 | Comcast Cable |
| 2923 | 71.237.24.240 | Comcast Cable |

| 2924 | 98.234.84.157 | Comcast Cable |
|------|---------------|---------------|
| 2925 | 98.200.244.82 | Comcast Cable |
| 2926 | 174.59.41.162 | Comcast Cable |
| 2927 | 65.34.232.186 | Comcast Cable |
| 2928 | 67.185.191.77 | Comcast Cable |
| 2929 | 98.251.81.122 | Comcast Cable |
| 2931 | 98.236.180.30 | Comcast Cable |
| 2932 | 71.232.215.185 | Comcast Cable |
| 2933 | 98.198.253.220 | Comcast Cable |
| 2934 | 76.19.216.73 | Comcast Cable |
| 2935 | 24.21.200.186 | Comcast Cable |
| 2936 | 68.59.48.183 | Comcast Cable |
| 2937 | 71.194.29.109 | Comcast Cable |
| 2938 | 76.113.53.92 | Comcast Cable |
| 2939 | 75.69.85.0 | Comcast Cable |
| 2940 | 24.61.20.12 | Comcast Cable |
| 2941 | 68.59.65.88 | Comcast Cable |
| 2942 | 67.169.184.245 | Comcast Cable |
| 2943 | 98.225.181.211 | Comcast Cable |
| 2944 | 174.49.223.220 | Comcast Cable |
| 2945 | 76.18.229.168 | Comcast Cable |
| 2946 | 98.214.27.151 | Comcast Cable |
| 2947 | 71.197.1.186 | Comcast Cable |
| 2948 | 76.26.81.187 | Comcast Cable |
| 2949 | 71.206.198.50 | Comcast Cable |
| 2950 | 68.59.185.102 | Comcast Cable |
| 2951 | 98.221.32.189 | Comcast Cable |

| 2952 | 24.5.174.3 | Comcast Cable |
|------|------------|---------------|
| 2953 | 24.218.89.42 | Comcast Cable |
| 2954 | 67.165.121.8 | Comcast Cable |
| 2955 | 98.203.67.173 | Comcast Cable |
| 2956 | 98.210.39.112 | Comcast Cable |
| 2957 | 24.63.33.93 | Comcast Cable |
| 2958 | 98.223.75.16 | Comcast Cable |
| 2959 | 98.247.145.106 | Comcast Cable |
| 2960 | 76.107.36.218 | Comcast Cable |
| 2962 | 76.127.119.33 | Comcast Cable |
| 2963 | 98.249.186.178 | Comcast Cable |
| 2964 | 98.226.126.2 | Comcast Cable |
| 2965 | 66.31.253.53 | Comcast Cable |
| 2966 | 71.202.5.47 | Comcast Cable |
| 2967 | 98.206.50.60 | Comcast Cable |
| 2968 | 68.57.255.107 | Comcast Cable |
| 2969 | 98.209.226.59 | Comcast Cable |
| 2970 | 76.24.136.30 | Comcast Cable |
| 2971 | 24.2.114.15 | Comcast Cable |
| 2972 | 71.59.49.116 | Comcast Cable |
| 2973 | 24.19.103.142 | Comcast Cable |
| 2974 | 68.51.49.208 | Comcast Cable |
| 2975 | 66.41.201.29 | Comcast Cable |
| 2976 | 69.254.241.55 | Comcast Cable |
| 2977 | 67.177.33.215 | Comcast Cable |
| 2978 | 24.34.191.168 | Comcast Cable |
| 2979 | 24.99.220.194 | Comcast Cable |

| 2980 | 71.200.190.190 | Comcast Cable |
|------|----------------|---------------|
| 2981 | 24.19.112.169 | Comcast Cable |
| 2982 | 24.14.85.1 | Comcast Cable |
| 2983 | 98.212.116.34 | Comcast Cable |
| 2984 | 24.23.57.125 | Comcast Cable |
| 2985 | 24.11.56.230 | Comcast Cable |
| 2986 | 98.220.50.2 | Comcast Cable |
| 2987 | 67.173.137.43 | Comcast Cable |
| 2988 | 69.139.101.143 | Comcast Cable |
| 2989 | 76.23.200.137 | Comcast Cable |
| 2990 | 98.232.50.129 | Comcast Cable |
| 2991 | 69.247.31.227 | Comcast Cable |
| 2992 | 98.237.4.36 | Comcast Cable |
| 2993 | 71.202.161.86 | Comcast Cable |
| 2994 | 67.190.250.113 | Comcast Cable |
| 2995 | 68.43.76.4 | Comcast Cable |
| 2996 | 67.172.219.148 | Comcast Cable |
| 2997 | 68.82.179.244 | Comcast Cable |
| 2998 | 69.142.166.41 | Comcast Cable |
| 2999 | 71.239.215.168 | Comcast Cable |
| 3000 | 68.50.76.189 | Comcast Cable |
| 3001 | 24.18.82.29 | Comcast Cable |
| 3002 | 69.143.164.48 | Comcast Cable |
| 3003 | 68.58.143.144 | Comcast Cable |
| 3004 | 71.204.218.16 | Comcast Cable |
| 3005 | 174.51.161.231 | Comcast Cable |
| 3006 | 69.244.128.138 | Comcast Cable |

| 3007 | 24.6.208.51 | Comcast Cable |
|------|-------------|---------------|
| 3008 | 98.243.22.153 | Comcast Cable |
| 3009 | 71.236.152.232 | Comcast Cable |
| 3010 | 24.17.105.62 | Comcast Cable |
| 3011 | 76.102.214.38 | Comcast Cable |
| 3012 | 71.62.200.89 | Comcast Cable |
| 3013 | 68.38.48.114 | Comcast Cable |
| 3014 | 71.233.117.193 | Comcast Cable |
| 3015 | 24.18.137.216 | Comcast Cable |
| 3016 | 98.224.69.177 | Comcast Cable |
| 3017 | 76.29.200.133 | Comcast Cable |
| 3018 | 24.1.33.239 | Comcast Cable |
| 3019 | 24.1.131.155 | Comcast Cable |
| 3020 | 24.16.236.178 | Comcast Cable |
| 3021 | 76.111.221.74 | Comcast Cable |
| 3022 | 76.116.9.22 | Comcast Cable |
| 3023 | 69.254.140.207 | Comcast Cable |
| 3024 | 66.176.90.146 | Comcast Cable |
| 3025 | 98.243.114.108 | Comcast Cable |
| 3026 | 76.111.69.53 | Comcast Cable |
| 3027 | 76.111.1.247 | Comcast Cable |
| 3028 | 24.7.98.135 | Comcast Cable |
| 3029 | 71.58.49.109 | Comcast Cable |
| 3030 | 71.228.143.29 | Comcast Cable |
| 3031 | 71.193.24.5 | Comcast Cable |
| 3032 | 98.246.149.20 | Comcast Cable |
| 3033 | 71.60.44.108 | Comcast Cable |

| 3034 | 76.110.11.89 | Comcast Cable |
|------|--------------|---------------|
| 3035 | 68.47.214.120 | Comcast Cable |
| 3036 | 66.30.115.117 | Comcast Cable |
| 3037 | 68.80.145.24 | Comcast Cable |
| 3038 | 76.28.47.79 | Comcast Cable |
| 3039 | 98.203.160.91 | Comcast Cable |
| 3040 | 68.35.110.25 | Comcast Cable |
| 3041 | 67.165.65.76 | Comcast Cable |
| 3042 | 24.22.241.76 | Comcast Cable |
| 3043 | 98.242.242.247 | Comcast Cable |
| 3044 | 76.118.56.73 | Comcast Cable |
| 3045 | 76.123.24.179 | Comcast Cable |
| 3046 | 71.228.182.10 | Comcast Cable |
| 3047 | 98.233.40.163 | Comcast Cable |
| 3048 | 174.55.82.61 | Comcast Cable |
| 3049 | 24.8.200.222 | Comcast Cable |
| 3050 | 68.46.237.183 | Comcast Cable |
| 3051 | 66.177.86.10 | Comcast Cable |
| 3052 | 24.6.80.202 | Comcast Cable |
| 3053 | 69.142.97.38 | Comcast Cable |
| 3054 | 71.232.126.49 | Comcast Cable |
| 3055 | 67.191.216.52 | Comcast Cable |
| 3056 | 67.183.129.145 | Comcast Cable |
| 3057 | 67.184.8.113 | Comcast Cable |
| 3058 | 24.19.232.210 | Comcast Cable |
| 3059 | 71.233.23.65 | Comcast Cable |
| 3060 | 76.114.57.113 | Comcast Cable |

| 3061 | 71.227.121.146 | Comcast Cable |
|------|----------------|---------------|
| 3062 | 98.213.32.68 | Comcast Cable |
| 3063 | 71.198.206.79 | Comcast Cable |
| 3064 | 98.255.0.184 | Comcast Cable |
| 3065 | 76.29.67.165 | Comcast Cable |
| 3066 | 67.171.192.247 | Comcast Cable |
| 3067 | 67.171.194.51 | Comcast Cable |
| 3068 | 174.51.125.215 | Comcast Cable |
| 3069 | 98.202.243.196 | Comcast Cable |
| 3070 | 75.67.96.231 | Comcast Cable |
| 3071 | 76.102.223.242 | Comcast Cable |
| 3072 | 98.247.155.165 | Comcast Cable |
| 3073 | 68.46.55.174 | Comcast Cable |
| 3074 | 24.23.8.190 | Comcast Cable |
| 3075 | 98.216.169.46 | Comcast Cable |
| 3076 | 24.1.218.189 | Comcast Cable |
| 3077 | 71.231.233.49 | Comcast Cable |
| 3078 | 24.6.210.2 | Comcast Cable |
| 3079 | 98.234.99.205 | Comcast Cable |
| 3080 | 76.121.45.211 | Comcast Cable |
| 3081 | 75.71.161.233 | Comcast Cable |
| 3082 | 76.29.58.176 | Comcast Cable |
| 3083 | 67.184.112.193 | Comcast Cable |
| 3084 | 98.222.200.7 | Comcast Cable |
| 3085 | 71.205.237.165 | Comcast Cable |
| 3086 | 24.13.111.79 | Comcast Cable |
| 3087 | 98.209.11.104 | Comcast Cable |

| 3088 | 24.0.76.49 | Comcast Cable |
|------|------------|---------------|
| 3089 | 24.17.170.176 | Comcast Cable |
| 3090 | 98.202.243.124 | Comcast Cable |
| 3091 | 67.183.118.208 | Comcast Cable |
| 3092 | 71.198.40.209 | Comcast Cable |
| 3093 | 24.0.221.164 | Comcast Cable |
| 3094 | 71.239.81.119 | Comcast Cable |
| 3095 | 66.56.58.61 | Comcast Cable |
| 3096 | 71.237.95.24 | Comcast Cable |
| 3097 | 71.196.233.83 | Comcast Cable |
| 3098 | 71.59.240.103 | Comcast Cable |
| 3099 | 76.102.115.125 | Comcast Cable |
| 3100 | 98.200.133.52 | Comcast Cable |
| 3101 | 76.110.228.62 | Comcast Cable |
| 3102 | 67.165.158.58 | Comcast Cable |
| 3103 | 67.172.220.63 | Comcast Cable |
| 3104 | 98.219.233.13 | Comcast Cable |
| 3105 | 71.207.144.144 | Comcast Cable |
| 3106 | 75.69.61.183 | Comcast Cable |
| 3107 | 68.58.34.123 | Comcast Cable |
| 3108 | 174.61.42.110 | Comcast Cable |
| 3109 | 76.120.128.227 | Comcast Cable |
| 3110 | 76.120.104.35 | Comcast Cable |
| 3111 | 71.228.47.24 | Comcast Cable |
| 3112 | 24.3.164.196 | Comcast Cable |
| 3113 | 76.120.32.215 | Comcast Cable |
| 3114 | 98.207.220.109 | Comcast Cable |

| 3115 | 68.44.96.221 | Comcast Cable |
|------|--------------|---------------|
| 3116 | 98.230.199.34 | Comcast Cable |
| 3117 | 71.205.50.210 | Comcast Cable |
| 3118 | 24.99.226.213 | Comcast Cable |
| 3119 | 67.189.118.37 | Comcast Cable |
| 3120 | 67.172.109.214 | Comcast Cable |
| 3121 | 67.176.171.10 | Comcast Cable |
| 3122 | 174.55.205.148 | Comcast Cable |
| 3123 | 98.242.184.146 | Comcast Cable |
| 3124 | 76.99.224.84 | Comcast Cable |
| 3125 | 98.210.244.106 | Comcast Cable |
| 3126 | 174.60.138.195 | Comcast Cable |
| 3127 | 98.193.22.122 | Comcast Cable |
| 3128 | 71.232.69.216 | Comcast Cable |
| 3129 | 98.193.97.21 | Comcast Cable |
| 3130 | 98.234.172.76 | Comcast Cable |
| 3131 | 174.54.149.190 | Comcast Cable |
| 3132 | 66.176.33.253 | Comcast Cable |
| 3133 | 24.1.38.171 | Comcast Cable |
| 3134 | 98.243.169.10 | Comcast Cable |
| 3135 | 68.63.116.8 | Comcast Cable |
| 3136 | 67.171.253.119 | Comcast Cable |
| 3137 | 24.130.165.143 | Comcast Cable |
| 3138 | 98.202.8.68 | Comcast Cable |
| 3139 | 76.101.214.239 | Comcast Cable |
| 3140 | 174.55.219.90 | Comcast Cable |
| 3141 | 71.194.145.151 | Comcast Cable |

| 3142 | 71.227.153.215 | Comcast Cable |
|------|----------------|---------------|
| 3143 | 69.138.76.135 | Comcast Cable |
| 3144 | 69.246.60.173 | Comcast Cable |
| 3145 | 67.165.251.216 | Comcast Cable |
| 3146 | 71.232.224.93 | Comcast Cable |
| 3147 | 76.111.36.44 | Comcast Cable |
| 3148 | 76.106.209.172 | Comcast Cable |
| 3149 | 67.169.67.214 | Comcast Cable |
| 3150 | 67.183.69.60 | Comcast Cable |
| 3151 | 67.160.63.234 | Comcast Cable |
| 3152 | 24.17.165.96 | Comcast Cable |
| 3153 | 67.177.227.158 | Comcast Cable |
| 3154 | 98.248.196.10 | Comcast Cable |
| 3155 | 24.0.1.88 | Comcast Cable |
| 3156 | 76.29.101.225 | Comcast Cable |
| 3157 | 24.2.139.246 | Comcast Cable |
| 3158 | 67.170.88.241 | Comcast Cable |
| 3159 | 98.213.37.57 | Comcast Cable |
| 3160 | 76.109.254.23 | Comcast Cable |
| 3161 | 98.203.119.52 | Comcast Cable |
| 3162 | 98.246.99.6 | Comcast Cable |
| 3163 | 174.59.60.92 | Comcast Cable |
| 3164 | 66.176.48.91 | Comcast Cable |
| 3165 | 24.99.153.129 | Comcast Cable |
| 3166 | 98.228.21.189 | Comcast Cable |
| 3167 | 75.65.197.230 | Comcast Cable |
| 3168 | 24.129.48.139 | Comcast Cable |

| 3169 | 68.38.74.97 | Comcast Cable |
|------|-------------|---------------|
| 3170 | 76.120.229.140 | Comcast Cable |
| 3171 | 71.192.5.146 | Comcast Cable |
| 3172 | 76.21.241.250 | Comcast Cable |
| 3173 | 24.129.57.62 | Comcast Cable |
| 3174 | 24.129.120.77 | Comcast Cable |
| 3175 | 69.181.135.69 | Comcast Cable |
| 3176 | 67.175.168.96 | Comcast Cable |
| 3177 | 67.167.201.194 | Comcast Cable |
| 3178 | 71.230.158.122 | Comcast Cable |
| 3179 | 67.186.145.152 | Comcast Cable |
| 3180 | 71.193.221.209 | Comcast Cable |
| 3181 | 67.169.243.247 | Comcast Cable |
| 3182 | 24.22.126.31 | Comcast Cable |
| 3183 | 24.5.12.72 | Comcast Cable |
| 3184 | 24.20.144.18 | Comcast Cable |
| 3185 | 76.20.141.255 | Comcast Cable |
| 3186 | 69.244.238.60 | Comcast Cable |
| 3187 | 24.17.84.183 | Comcast Cable |
| 3188 | 68.44.195.67 | Comcast Cable |
| 3189 | 76.102.37.28 | Comcast Cable |
| 3190 | 174.58.94.80 | Comcast Cable |
| 3191 | 71.198.142.123 | Comcast Cable |
| 3192 | 98.213.169.30 | Comcast Cable |
| 3193 | 69.242.184.202 | Comcast Cable |
| 3194 | 24.10.95.64 | Comcast Cable |
| 3195 | 71.197.203.58 | Comcast Cable |

| 3196 | 69.254.232.91 | Comcast Cable |
|------|---------------|---------------|
| 3197 | 75.74.53.182 | Comcast Cable |
| 3198 | 68.41.228.160 | Comcast Cable |
| 3199 | 76.30.56.252 | Comcast Cable |
| 3200 | 76.16.15.206 | Comcast Cable |
| 3201 | 98.244.153.163 | Comcast Cable |
| 3202 | 68.42.59.95 | Comcast Cable |
| 3203 | 67.176.150.223 | Comcast Cable |
| 3204 | 24.60.73.251 | Comcast Cable |
| 3205 | 67.177.4.225 | Comcast Cable |
| 3206 | 24.21.172.177 | Comcast Cable |
| 3207 | 69.136.202.199 | Comcast Cable |
| 3208 | 98.202.217.186 | Comcast Cable |
| 3209 | 69.181.97.71 | Comcast Cable |
| 3210 | 75.69.62.94 | Comcast Cable |
| 3211 | 98.228.44.124 | Comcast Cable |
| 3212 | 67.169.21.179 | Comcast Cable |
| 3213 | 98.238.238.200 | Comcast Cable |
| 3214 | 67.180.147.158 | Comcast Cable |
| 3215 | 76.103.41.27 | Comcast Cable |
| 3216 | 24.17.191.24 | Comcast Cable |
| 3217 | 24.12.59.22 | Comcast Cable |
| 3218 | 67.160.174.222 | Comcast Cable |
| 3219 | 71.229.90.26 | Comcast Cable |
| 3220 | 98.232.232.224 | Comcast Cable |
| 3221 | 66.31.211.36 | Comcast Cable |
| 3222 | 24.99.125.46 | Comcast Cable |

| 3223 | 174.49.11.149 | Comcast Cable |
|------|---------------|---------------|
| 3224 | 24.6.136.40 | Comcast Cable |
| 3225 | 76.97.179.112 | Comcast Cable |
| 3226 | 65.96.9.239 | Comcast Cable |
| 3227 | 98.247.113.123 | Comcast Cable |
| 3228 | 76.122.25.190 | Comcast Cable |
| 3229 | 24.0.82.63 | Comcast Cable |
| 3230 | 69.180.8.185 | Comcast Cable |
| 3231 | 76.121.235.35 | Comcast Cable |
| 3232 | 98.251.182.51 | Comcast Cable |
| 3233 | 24.128.35.12 | Comcast Cable |
| 3234 | 98.211.106.42 | Comcast Cable |
| 3235 | 67.176.114.29 | Comcast Cable |
| 3236 | 76.18.199.240 | Comcast Cable |
| 3237 | 68.48.227.151 | Comcast Cable |
| 3238 | 67.189.7.146 | Comcast Cable |
| 3239 | 98.247.80.31 | Comcast Cable |
| 3240 | 76.28.244.249 | Comcast Cable |
| 3241 | 76.26.31.223 | Comcast Cable |
| 3242 | 76.23.115.8 | Comcast Cable |
| 3243 | 71.57.136.84 | Comcast Cable |
| 3244 | 24.245.4.174 | Comcast Cable |
| 3245 | 98.248.202.103 | Comcast Cable |
| 3246 | 71.197.75.203 | Comcast Cable |
| 3247 | 71.196.212.139 | Comcast Cable |
| 3248 | 68.33.185.128 | Comcast Cable |
| 3249 | 98.232.118.205 | Comcast Cable |

| 3250 | 76.30.62.86 | Comcast Cable |
| 3251 | 67.160.203.114 | Comcast Cable |
| 3252 | 76.123.106.233 | Comcast Cable |
| 3253 | 69.242.190.245 | Comcast Cable |
| 3254 | 98.230.41.28 | Comcast Cable |
| 3255 | 69.246.0.179 | Comcast Cable |
| 3256 | 68.48.208.246 | Comcast Cable |
| 3257 | 66.229.113.135 | Comcast Cable |
| 3258 | 76.31.7.152 | Comcast Cable |
| 3259 | 98.213.72.45 | Comcast Cable |
| 3260 | 66.31.42.20 | Comcast Cable |
| 3261 | 76.23.78.89 | Comcast Cable |
| 3262 | 98.222.155.123 | Comcast Cable |
| 3263 | 98.237.133.237 | Comcast Cable |
| 3264 | 68.54.110.228 | Comcast Cable |
| 3265 | 98.208.106.255 | Comcast Cable |
| 3266 | 69.139.112.60 | Comcast Cable |
| 3267 | 98.223.121.178 | Comcast Cable |
| 3268 | 69.242.188.60 | Comcast Cable |
| 3269 | 71.229.132.131 | Comcast Cable |
| 3270 | 98.254.227.203 | Comcast Cable |
| 3271 | 98.208.205.149 | Comcast Cable |
| 3272 | 67.189.72.119 | Comcast Cable |
| 3273 | 71.236.211.72 | Comcast Cable |
| 3274 | 67.173.45.98 | Comcast Cable |
| 3275 | 24.20.119.135 | Comcast Cable |
| 3276 | 71.224.200.28 | Comcast Cable |

| 3277 | 75.71.182.77 | Comcast Cable |
|------|--------------|---------------|
| 3278 | 68.62.163.147 | Comcast Cable |
| 3279 | 71.194.105.157 | Comcast Cable |
| 3280 | 98.202.114.238 | Comcast Cable |
| 3281 | 68.227.6.19 | Cox Communications |
| 3282 | 68.105.141.180 | Cox Communications |
| 3283 | 70.173.30.10 | Cox Communications |
| 3284 | 70.172.194.83 | Cox Communications |
| 3285 | 68.15.156.215 | Cox Communications |
| 3286 | 68.3.112.40 | Cox Communications |
| 3287 | 70.189.188.146 | Cox Communications |
| 3288 | 72.193.165.168 | Cox Communications |
| 3289 | 70.180.50.193 | Cox Communications |
| 3290 | 68.106.246.194 | Cox Communications |
| 3291 | 98.170.199.85 | Cox Communications |
| 3292 | 72.218.106.40 | Cox Communications |
| 3293 | 68.224.52.54 | Cox Communications |
| 3294 | 174.69.131.103 | Cox Communications |
| 3295 | 68.12.239.72 | Cox Communications |
| 3296 | 68.109.15.220 | Cox Communications |
| 3297 | 98.184.163.137 | Cox Communications |
| 3298 | 98.168.254.223 | Cox Communications |
| 3299 | 68.10.168.207 | Cox Communications |
| 3300 | 68.108.253.245 | Cox Communications |
| 3301 | 24.253.1.66 | Cox Communications |
| 3302 | 68.1.23.166 | Cox Communications |
| 3303 | 72.213.129.165 | Cox Communications |

| 3304 | 70.168.8.18 | Cox Communications |
|------|-------------|--------------------|
| 3305 | 68.231.124.79 | Cox Communications |
| 3306 | 72.200.172.67 | Cox Communications |
| 3307 | 98.160.221.114 | Cox Communications |
| 3308 | 70.171.223.77 | Cox Communications |
| 3309 | 68.9.221.27 | Cox Communications |
| 3310 | 98.185.250.15 | Cox Communications |
| 3311 | 68.13.159.63 | Cox Communications |
| 3312 | 72.222.143.218 | Cox Communications |
| 3313 | 72.196.243.158 | Cox Communications |
| 3314 | 70.189.182.16 | Cox Communications |
| 3315 | 72.213.129.128 | Cox Communications |
| 3316 | 72.193.221.176 | Cox Communications |
| 3317 | 24.248.65.199 | Cox Communications |
| 3318 | 68.106.26.36 | Cox Communications |
| 3319 | 98.167.204.8 | Cox Communications |
| 3320 | 68.226.56.70 | Cox Communications |
| 3321 | 70.189.81.198 | Cox Communications |
| 3322 | 98.171.175.165 | Cox Communications |
| 3323 | 98.191.240.123 | Cox Communications |
| 3324 | 68.0.125.70 | Cox Communications |
| 3325 | 70.160.93.24 | Cox Communications |
| 3326 | 68.231.216.158 | Cox Communications |
| 3327 | 68.104.114.65 | Cox Communications |
| 3328 | 72.223.9.147 | Cox Communications |
| 3329 | 68.224.46.146 | Cox Communications |
| 3330 | 98.165.139.34 | Cox Communications |

| 3331 | 70.160.213.87 | Cox Communications |
|---|---|---|
| 3332 | 68.103.84.182 | Cox Communications |
| 3333 | 68.108.13.171 | Cox Communications |
| 3334 | 68.8.171.234 | Cox Communications |
| 3335 | 72.192.170.183 | Cox Communications |
| 3336 | 98.165.130.177 | Cox Communications |
| 3337 | 72.221.88.51 | Cox Communications |
| 3338 | 68.8.212.190 | Cox Communications |
| 3339 | 68.14.222.53 | Cox Communications |
| 3340 | 68.96.174.245 | Cox Communications |
| 3341 | 98.177.237.23 | Cox Communications |
| 3342 | 68.6.121.169 | Cox Communications |
| 3343 | 24.252.13.252 | Cox Communications |
| 3344 | 68.12.230.199 | Cox Communications |
| 3345 | 68.110.180.152 | Cox Communications |
| 3346 | 98.169.107.29 | Cox Communications |
| 3347 | 70.173.89.194 | Cox Communications |
| 3348 | 68.14.90.32 | Cox Communications |
| 3349 | 98.174.206.241 | Cox Communications |
| 3350 | 72.207.207.247 | Cox Communications |
| 3351 | 72.200.111.191 | Cox Communications |
| 3352 | 68.7.0.73 | Cox Communications |
| 3353 | 70.162.83.226 | Cox Communications |
| 3354 | 72.199.216.168 | Cox Communications |
| 3355 | 70.174.115.179 | Cox Communications |
| 3356 | 24.252.142.102 | Cox Communications |
| 3357 | 68.97.36.92 | Cox Communications |

| 3358 | 174.69.208.128 | Cox Communications |
|------|----------------|--------------------|
| 3359 | 70.161.253.125 | Cox Communications |
| 3360 | 24.250.138.121 | Cox Communications |
| 3361 | 68.3.217.143 | Cox Communications |
| 3362 | 68.225.59.157 | Cox Communications |
| 3363 | 98.185.236.23 | Cox Communications |
| 3364 | 70.177.228.8 | Cox Communications |
| 3365 | 24.252.200.129 | Cox Communications |
| 3366 | 70.181.244.122 | Cox Communications |
| 3367 | 70.161.134.119 | Cox Communications |
| 3368 | 98.180.193.175 | Cox Communications |
| 3369 | 70.170.77.146 | Cox Communications |
| 3370 | 68.111.82.122 | Cox Communications |
| 3371 | 24.251.47.30 | Cox Communications |
| 3372 | 98.191.201.66 | Cox Communications |
| 3373 | 68.231.247.25 | Cox Communications |
| 3374 | 72.220.244.230 | Cox Communications |
| 3375 | 68.111.237.232 | Cox Communications |
| 3376 | 68.2.59.6 | Cox Communications |
| 3377 | 68.98.42.200 | Cox Communications |
| 3378 | 68.104.245.235 | Cox Communications |
| 3379 | 72.197.70.164 | Cox Communications |
| 3380 | 68.0.143.115 | Cox Communications |
| 3381 | 98.177.229.53 | Cox Communications |
| 3382 | 70.190.131.247 | Cox Communications |
| 3383 | 68.107.0.192 | Cox Communications |
| 3384 | 70.178.147.102 | Cox Communications |

| 3385 | 98.183.168.184 | Cox Communications |
|------|----------------|--------------------|
| 3386 | 68.228.254.205 | Cox Communications |
| 3387 | 70.170.54.182 | Cox Communications |
| 3388 | 68.227.62.25 | Cox Communications |
| 3389 | 24.255.145.113 | Cox Communications |
| 3390 | 68.12.124.87 | Cox Communications |
| 3391 | 24.254.12.56 | Cox Communications |
| 3392 | 98.161.6.232 | Cox Communications |
| 3393 | 68.14.25.172 | Cox Communications |
| 3394 | 68.101.215.209 | Cox Communications |
| 3395 | 174.65.106.46 | Cox Communications |
| 3396 | 68.6.34.246 | Cox Communications |
| 3397 | 98.165.199.152 | Cox Communications |
| 3398 | 72.207.74.221 | Cox Communications |
| 3399 | 98.177.242.154 | Cox Communications |
| 3400 | 68.101.252.118 | Cox Communications |
| 3401 | 68.227.20.129 | Cox Communications |
| 3402 | 68.5.152.203 | Cox Communications |
| 3403 | 98.174.206.81 | Cox Communications |
| 3404 | 24.254.155.121 | Cox Communications |
| 3405 | 98.190.243.4 | Cox Communications |
| 3406 | 98.184.159.22 | Cox Communications |
| 3407 | 72.202.130.74 | Cox Communications |
| 3408 | 72.194.103.19 | Cox Communications |
| 3409 | 68.103.76.170 | Cox Communications |
| 3410 | 70.190.151.86 | Cox Communications |
| 3411 | 68.105.167.221 | Cox Communications |

| 3412 | 98.181.42.18 | Cox Communications |
|------|--------------|--------------------|
| 3413 | 98.183.158.223 | Cox Communications |
| 3414 | 68.230.220.141 | Cox Communications |
| 3415 | 70.161.66.27 | Cox Communications |
| 3416 | 72.209.150.115 | Cox Communications |
| 3417 | 72.208.161.244 | Cox Communications |
| 3418 | 98.166.179.2 | Cox Communications |
| 3419 | 68.102.211.2 | Cox Communications |
| 3420 | 174.69.140.44 | Cox Communications |
| 3421 | 68.3.103.105 | Cox Communications |
| 3422 | 72.221.120.248 | Cox Communications |
| 3423 | 68.7.209.121 | Cox Communications |
| 3424 | 70.179.134.1 | Cox Communications |
| 3425 | 72.218.151.6 | Cox Communications |
| 3426 | 70.176.185.243 | Cox Communications |
| 3427 | 72.204.167.91 | Cox Communications |
| 3428 | 72.204.129.240 | Cox Communications |
| 3429 | 174.65.127.204 | Cox Communications |
| 3430 | 70.181.92.186 | Cox Communications |
| 3431 | 24.251.71.135 | Cox Communications |
| 3432 | 98.165.47.54 | Cox Communications |
| 3433 | 68.103.230.170 | Cox Communications |
| 3434 | 70.176.5.100 | Cox Communications |
| 3435 | 98.165.15.240 | Cox Communications |
| 3436 | 68.104.65.184 | Cox Communications |
| 3437 | 68.10.217.24 | Cox Communications |
| 3438 | 68.111.202.244 | Cox Communications |

| 3439 | 68.9.71.139 | Cox Communications |
|------|-------------|--------------------|
| 3440 | 24.254.82.202 | Cox Communications |
| 3441 | 174.73.11.24 | Cox Communications |
| 3442 | 70.183.115.216 | Cox Communications |
| 3443 | 68.110.243.51 | Cox Communications |
| 3444 | 68.0.162.174 | Cox Communications |
| 3445 | 68.0.121.56 | Cox Communications |
| 3446 | 68.12.37.84 | Cox Communications |
| 3447 | 68.97.206.54 | Cox Communications |
| 3448 | 68.2.187.165 | Cox Communications |
| 3449 | 72.223.43.94 | Cox Communications |
| 3450 | 68.103.249.5 | Cox Communications |
| 3451 | 68.13.108.226 | Cox Communications |
| 3452 | 174.73.108.60 | Cox Communications |
| 3453 | 98.164.15.53 | Cox Communications |
| 3454 | 70.170.84.27 | Cox Communications |
| 3455 | 70.190.152.39 | Cox Communications |
| 3456 | 68.8.213.252 | Cox Communications |
| 3457 | 68.225.120.52 | Cox Communications |
| 3458 | 72.207.76.240 | Cox Communications |
| 3459 | 68.231.197.137 | Cox Communications |
| 3460 | 72.204.154.178 | Cox Communications |
| 3461 | 68.97.28.215 | Cox Communications |
| 3462 | 70.191.90.141 | Cox Communications |
| 3463 | 68.97.196.182 | Cox Communications |
| 3464 | 68.10.141.244 | Cox Communications |
| 3465 | 68.109.118.159 | Cox Communications |

| 3466 | 72.215.215.130 | Cox Communications |
|------|----------------|--------------------|
| 3467 | 70.181.241.189 | Cox Communications |
| 3468 | 72.220.56.102 | Cox Communications |
| 3469 | 72.215.111.95 | Cox Communications |
| 3470 | 68.230.133.30 | Cox Communications |
| 3471 | 24.255.138.240 | Cox Communications |
| 3472 | 70.189.190.145 | Cox Communications |
| 3473 | 70.162.15.252 | Cox Communications |
| 3474 | 24.56.51.63 | Cox Communications |
| 3475 | 174.66.173.62 | Cox Communications |
| 3476 | 68.13.112.141 | Cox Communications |
| 3477 | 72.199.174.188 | Cox Communications |
| 3478 | 72.208.12.90 | Cox Communications |
| 3479 | 72.219.148.169 | Cox Communications |
| 3480 | 72.211.180.111 | Cox Communications |
| 3481 | 70.178.155.203 | Cox Communications |
| 3482 | 24.251.148.204 | Cox Communications |
| 3483 | 98.162.175.126 | Cox Communications |
| 3484 | 174.69.145.123 | Cox Communications |
| 3485 | 72.207.71.127 | Cox Communications |
| 3486 | 68.98.106.212 | Cox Communications |
| 3487 | 68.102.177.46 | Cox Communications |
| 3488 | 72.215.110.101 | Cox Communications |
| 3489 | 68.231.157.124 | Cox Communications |
| 3490 | 68.227.86.91 | Cox Communications |
| 3491 | 68.8.224.178 | Cox Communications |
| 3492 | 70.165.168.74 | Cox Communications |

| 3493 | 24.254.249.230 | Cox Communications |
|------|----------------|--------------------|
| 3494 | 70.178.38.251 | Cox Communications |
| 3495 | 68.9.239.169 | Cox Communications |
| 3496 | 68.5.213.68 | Cox Communications |
| 3497 | 72.200.29.250 | Cox Communications |
| 3498 | 24.251.24.192 | Cox Communications |
| 3499 | 68.109.139.18 | Cox Communications |
| 3500 | 68.98.68.38 | Cox Communications |
| 3501 | 72.213.49.208 | Cox Communications |
| 3502 | 68.231.36.226 | Cox Communications |
| 3503 | 68.13.130.147 | Cox Communications |
| 3504 | 68.102.83.148 | Cox Communications |
| 3505 | 68.97.105.242 | Cox Communications |
| 3506 | 68.103.231.224 | Cox Communications |
| 3507 | 98.170.248.87 | Cox Communications |
| 3508 | 68.6.93.3 | Cox Communications |
| 3509 | 98.190.243.22 | Cox Communications |
| 3510 | 24.252.200.29 | Cox Communications |
| 3511 | 68.231.37.13 | Cox Communications |
| 3512 | 68.8.150.160 | Cox Communications |
| 3513 | 72.201.65.234 | Cox Communications |
| 3514 | 70.160.74.158 | Cox Communications |
| 3515 | 68.96.67.16 | Cox Communications |
| 3516 | 72.222.229.248 | Cox Communications |
| 3517 | 68.2.126.71 | Cox Communications |
| 3518 | 70.160.161.105 | Cox Communications |
| 3519 | 72.192.62.247 | Cox Communications |

| 3520 | 68.227.61.5 | Cox Communications |
| 3521 | 72.219.7.130 | Cox Communications |
| 3522 | 24.255.216.97 | Cox Communications |
| 3523 | 68.97.36.100 | Cox Communications |
| 3524 | 68.12.169.63 | Cox Communications |
| 3525 | 24.251.204.46 | Cox Communications |
| 3526 | 98.165.103.210 | Cox Communications |
| 3527 | 68.229.138.20 | Cox Communications |
| 3528 | 72.197.181.166 | Cox Communications |
| 3529 | 70.184.94.17 | Cox Communications |
| 3530 | 98.183.167.145 | Cox Communications |
| 3531 | 98.165.102.113 | Cox Communications |
| 3532 | 70.164.183.81 | Cox Communications |
| 3533 | 68.108.40.134 | Cox Communications |
| 3534 | 68.227.243.183 | Cox Communications |
| 3535 | 72.220.136.36 | Cox Communications |
| 3536 | 68.226.81.215 | Cox Communications |
| 3537 | 68.5.150.158 | Cox Communications |
| 3538 | 70.178.115.69 | Cox Communications |
| 3539 | 70.188.241.9 | Cox Communications |
| 3540 | 72.194.211.140 | Cox Communications |
| 3541 | 68.110.122.18 | Cox Communications |
| 3542 | 24.255.59.246 | Cox Communications |
| 3543 | 68.7.142.193 | Cox Communications |
| 3544 | 72.207.87.218 | Cox Communications |
| 3545 | 72.201.223.203 | Cox Communications |
| 3546 | 72.207.66.36 | Cox Communications |

| 3547 | 68.99.216.107 | Cox Communications |
|------|---------------|--------------------|
| 3548 | 72.200.221.163 | Cox Communications |
| 3549 | 70.160.226.221 | Cox Communications |
| 3550 | 72.208.174.238 | Cox Communications |
| 3551 | 68.99.133.9 | Cox Communications |
| 3552 | 98.177.199.28 | Cox Communications |
| 3553 | 98.169.123.123 | Cox Communications |
| 3554 | 68.96.107.113 | Cox Communications |
| 3555 | 174.65.106.235 | Cox Communications |
| 3556 | 72.197.38.158 | Cox Communications |
| 3557 | 68.7.37.54 | Cox Communications |
| 3558 | 24.56.62.109 | Cox Communications |
| 3559 | 70.176.217.83 | Cox Communications |
| 3560 | 72.192.127.65 | Cox Communications |
| 3561 | 68.8.76.187 | Cox Communications |
| 3562 | 68.102.89.152 | Cox Communications |
| 3563 | 68.111.154.41 | Cox Communications |
| 3564 | 70.162.94.228 | Cox Communications |
| 3565 | 98.165.249.89 | Cox Communications |
| 3566 | 72.211.171.185 | Cox Communications |
| 3567 | 70.174.9.123 | Cox Communications |
| 3568 | 68.13.220.155 | Cox Communications |
| 3569 | 68.12.203.234 | Cox Communications |
| 3570 | 70.181.153.22 | Cox Communications |
| 3571 | 70.164.176.242 | Cox Communications |
| 3572 | 68.11.178.75 | Cox Communications |
| 3573 | 72.194.70.241 | Cox Communications |

| | | |
|---|---|---|
| 3574 | 72.197.182.95 | Cox Communications |
| 3575 | 174.71.106.151 | Cox Communications |
| 3576 | 70.181.98.122 | Cox Communications |
| 3577 | 72.216.4.52 | Cox Communications |
| 3578 | 72.219.61.37 | Cox Communications |
| 3579 | 68.99.29.188 | Cox Communications |
| 3580 | 70.181.177.81 | Cox Communications |
| 3581 | 174.69.118.222 | Cox Communications |
| 3582 | 98.166.57.9 | Cox Communications |
| 3583 | 98.162.157.90 | Cox Communications |
| 3584 | 68.6.47.191 | Cox Communications |
| 3585 | 70.189.114.201 | Cox Communications |
| 3586 | 98.166.62.132 | Cox Communications |
| 3587 | 98.171.166.104 | Cox Communications |
| 3588 | 68.12.170.204 | Cox Communications |
| 3589 | 174.65.132.215 | Cox Communications |
| 3590 | 68.6.150.203 | Cox Communications |
| 3591 | 68.0.179.188 | Cox Communications |
| 3592 | 70.173.0.131 | Cox Communications |
| 3593 | 70.181.66.194 | Cox Communications |
| 3594 | 98.169.51.1 | Cox Communications |
| 3595 | 98.182.30.109 | Cox Communications |
| 3596 | 70.171.231.135 | Cox Communications |
| 3597 | 24.234.95.22 | Cox Communications |
| 3598 | 72.211.192.208 | Cox Communications |
| 3599 | 68.10.250.27 | Cox Communications |
| 3600 | 68.6.230.12 | Cox Communications |

| 3601 | 98.185.26.72 | Cox Communications |
| 3602 | 72.218.22.37 | Cox Communications |
| 3603 | 68.97.134.18 | Cox Communications |
| 3604 | 68.9.240.226 | Cox Communications |
| 3605 | 68.103.40.217 | Cox Communications |
| 3606 | 98.189.255.46 | Cox Communications |
| 3607 | 72.205.35.137 | Cox Communications |
| 3608 | 72.193.254.11 | Cox Communications |
| 3609 | 72.221.77.247 | Cox Communications |
| 3610 | 68.13.100.175 | Cox Communications |
| 3611 | 70.174.69.102 | Cox Communications |
| 3612 | 68.103.75.77 | Cox Communications |
| 3613 | 68.3.111.119 | Cox Communications |
| 3614 | 174.67.230.169 | Cox Communications |
| 3615 | 68.12.74.220 | Cox Communications |
| 3616 | 72.219.138.153 | Cox Communications |
| 3617 | 70.190.131.182 | Cox Communications |
| 3618 | 98.183.130.175 | Cox Communications |
| 3619 | 68.10.141.107 | Cox Communications |
| 3620 | 98.165.245.199 | Cox Communications |
| 3621 | 70.189.109.138 | Cox Communications |
| 3622 | 70.173.152.139 | Cox Communications |
| 3623 | 68.111.198.160 | Cox Communications |
| 3624 | 72.207.67.245 | Cox Communications |
| 3625 | 70.180.69.238 | Cox Communications |
| 3626 | 68.111.218.20 | Cox Communications |
| 3627 | 24.252.107.207 | Cox Communications |

| 3628 | 98.163.100.102 | Cox Communications |
|------|----------------|--------------------|
| 3629 | 68.5.58.86 | Cox Communications |
| 3630 | 70.171.171.30 | Cox Communications |
| 3631 | 98.171.184.175 | Cox Communications |
| 3632 | 70.174.51.51 | Cox Communications |
| 3633 | 72.202.201.131 | Cox Communications |
| 3634 | 68.108.208.196 | Cox Communications |
| 3635 | 24.255.11.149 | Cox Communications |
| 3636 | 68.108.165.88 | Cox Communications |
| 3637 | 68.101.254.10 | Cox Communications |
| 3638 | 70.179.134.17 | Cox Communications |
| 3639 | 68.12.245.21 | Cox Communications |
| 3640 | 68.6.199.130 | Cox Communications |
| 3641 | 72.199.19.67 | Cox Communications |
| 3642 | 72.216.27.165 | Cox Communications |
| 3643 | 70.186.202.236 | Cox Communications |
| 3644 | 68.104.68.71 | Cox Communications |
| 3645 | 68.105.212.226 | Cox Communications |
| 3646 | 98.169.104.166 | Cox Communications |
| 3647 | 98.165.58.116 | Cox Communications |
| 3648 | 68.103.254.143 | Cox Communications |
| 3649 | 68.8.216.145 | Cox Communications |
| 3650 | 68.109.12.80 | Cox Communications |
| 3651 | 70.181.140.148 | Cox Communications |
| 3652 | 72.221.70.5 | Cox Communications |
| 3653 | 72.193.77.54 | Cox Communications |
| 3654 | 98.164.230.233 | Cox Communications |

| | | |
|---|---|---|
| 3655 | 68.230.94.82 | Cox Communications |
| 3656 | 98.185.158.32 | Cox Communications |
| 3657 | 24.254.240.43 | Cox Communications |
| 3658 | 68.224.13.96 | Cox Communications |
| 3659 | 70.180.70.43 | Cox Communications |
| 3660 | 68.97.156.243 | Cox Communications |
| 3661 | 68.102.237.45 | Cox Communications |
| 3662 | 24.251.247.95 | Cox Communications |
| 3663 | 68.11.104.78 | Cox Communications |
| 3664 | 72.220.26.43 | Cox Communications |
| 3665 | 68.103.95.108 | Cox Communications |
| 3666 | 70.187.230.94 | Cox Communications |
| 3667 | 68.107.79.224 | Cox Communications |
| 3668 | 72.201.164.11 | Cox Communications |
| 3669 | 70.179.168.48 | Cox Communications |
| 3670 | 68.103.43.79 | Cox Communications |
| 3671 | 70.170.105.172 | Cox Communications |
| 3672 | 70.181.183.125 | Cox Communications |
| 3673 | 98.176.101.235 | Cox Communications |
| 3674 | 68.230.112.203 | Cox Communications |
| 3675 | 68.226.244.241 | Cox Communications |
| 3676 | 68.227.55.48 | Cox Communications |
| 3677 | 68.225.115.139 | Cox Communications |
| 3678 | 98.176.219.170 | Cox Communications |
| 3679 | 72.193.120.74 | Cox Communications |
| 3680 | 98.183.137.30 | Cox Communications |
| 3681 | 68.229.130.176 | Cox Communications |

| 3682 | 24.255.21.28 | Cox Communications |
|------|--------------|---------------------|
| 3683 | 98.186.180.16 | Cox Communications |
| 3684 | 68.108.253.207 | Cox Communications |
| 3685 | 68.228.79.226 | Cox Communications |
| 3686 | 98.164.253.40 | Cox Communications |
| 3687 | 24.253.157.143 | Cox Communications |
| 3688 | 68.7.41.73 | Cox Communications |
| 3689 | 24.250.220.133 | Cox Communications |
| 3690 | 68.3.7.253 | Cox Communications |
| 3691 | 70.189.73.53 | Cox Communications |
| 3692 | 70.177.242.97 | Cox Communications |
| 3693 | 68.5.240.27 | Cox Communications |
| 3694 | 72.200.18.88 | Cox Communications |
| 3695 | 98.179.185.198 | Cox Communications |
| 3696 | 68.0.188.243 | Cox Communications |
| 3697 | 68.102.168.202 | Cox Communications |
| 3698 | 68.97.211.159 | Cox Communications |
| 3699 | 98.168.166.225 | Cox Communications |
| 3700 | 72.193.90.106 | Cox Communications |
| 3701 | 68.96.39.7 | Cox Communications |
| 3702 | 174.71.118.19 | Cox Communications |
| 3703 | 70.190.42.86 | Cox Communications |
| 3704 | 174.65.51.186 | Cox Communications |
| 3705 | 98.184.94.140 | Cox Communications |
| 3706 | 68.110.163.201 | Cox Communications |
| 3707 | 68.97.32.185 | Cox Communications |
| 3708 | 72.194.221.138 | Cox Communications |

| | | |
|---|---|---|
| 3709 | 72.219.56.117 | Cox Communications |
| 3710 | 98.167.135.199 | Cox Communications |
| 3711 | 72.208.155.40 | Cox Communications |
| 3712 | 98.184.132.95 | Cox Communications |
| 3713 | 98.168.155.234 | Cox Communications |
| 3714 | 70.173.96.46 | Cox Communications |
| 3715 | 72.211.140.209 | Cox Communications |
| 3716 | 98.177.131.234 | Cox Communications |
| 3717 | 72.197.195.183 | Cox Communications |
| 3718 | 98.165.165.99 | Cox Communications |
| 3719 | 68.0.103.155 | Cox Communications |
| 3720 | 72.219.235.164 | Cox Communications |
| 3721 | 70.185.207.46 | Cox Communications |
| 3722 | 98.171.179.23 | Cox Communications |
| 3723 | 98.164.6.81 | Cox Communications |
| 3724 | 72.193.15.28 | Cox Communications |
| 3725 | 68.97.110.26 | Cox Communications |
| 3726 | 72.201.28.109 | Cox Communications |
| 3727 | 68.229.23.146 | Cox Communications |
| 3728 | 68.106.239.53 | Cox Communications |
| 3729 | 174.73.12.181 | Cox Communications |
| 3730 | 68.7.130.203 | Cox Communications |
| 3731 | 70.179.183.79 | Cox Communications |
| 3732 | 174.75.74.105 | Cox Communications |
| 3733 | 68.225.247.65 | Cox Communications |
| 3734 | 68.7.187.176 | Cox Communications |
| 3735 | 72.195.139.4 | Cox Communications |

| 3736 | 24.234.101.11 | Cox Communications |
|------|---------------|--------------------|
| 3737 | 72.197.247.73 | Cox Communications |
| 3738 | 70.177.48.66 | Cox Communications |
| 3739 | 72.196.108.115 | Cox Communications |
| 3740 | 70.173.113.205 | Cox Communications |
| 3741 | 98.176.114.243 | Cox Communications |
| 3742 | 68.2.165.202 | Cox Communications |
| 3743 | 70.176.189.47 | Cox Communications |
| 3744 | 174.79.102.2 | Cox Communications |
| 3745 | 72.193.20.74 | Cox Communications |
| 3746 | 72.219.234.151 | Cox Communications |
| 3747 | 24.255.151.155 | Cox Communications |
| 3748 | 98.162.166.154 | Cox Communications |
| 3749 | 72.218.241.3 | Cox Communications |
| 3750 | 68.108.197.70 | Cox Communications |
| 3751 | 98.176.134.91 | Cox Communications |
| 3752 | 70.179.137.249 | Cox Communications |
| 3753 | 68.97.5.205 | Cox Communications |
| 3754 | 68.107.136.10 | Cox Communications |
| 3755 | 98.185.56.234 | Cox Communications |
| 3756 | 98.163.124.199 | Cox Communications |
| 3757 | 98.176.59.51 | Cox Communications |
| 3758 | 68.102.127.197 | Cox Communications |
| 3759 | 72.196.105.35 | Cox Communications |
| 3760 | 68.1.94.109 | Cox Communications |
| 3761 | 72.192.96.4 | Cox Communications |
| 3762 | 98.176.15.206 | Cox Communications |

| 3763 | 98.166.193.74 | Cox Communications |
|------|---------------|--------------------|
| 3764 | 68.231.66.222 | Cox Communications |
| 3765 | 70.191.240.224 | Cox Communications |
| 3766 | 24.253.156.185 | Cox Communications |
| 3767 | 98.165.148.99 | Cox Communications |
| 3768 | 68.104.57.90 | Cox Communications |
| 3769 | 68.0.107.18 | Cox Communications |
| 3770 | 68.102.231.33 | Cox Communications |
| 3771 | 24.254.239.46 | Cox Communications |
| 3772 | 174.68.111.51 | Cox Communications |
| 3773 | 68.231.244.189 | Cox Communications |
| 3774 | 72.198.27.242 | Cox Communications |
| 3775 | 70.168.116.75 | Cox Communications |
| 3776 | 72.221.118.49 | Cox Communications |
| 3777 | 68.97.210.74 | Cox Communications |
| 3778 | 68.8.218.61 | Cox Communications |
| 3779 | 98.165.226.59 | Cox Communications |
| 3780 | 68.3.119.79 | Cox Communications |
| 3781 | 24.255.207.144 | Cox Communications |
| 3782 | 68.109.174.93 | Cox Communications |
| 3783 | 174.65.126.123 | Cox Communications |
| 3784 | 24.254.2.70 | Cox Communications |
| 3785 | 68.101.166.76 | Cox Communications |
| 3786 | 68.109.196.145 | Cox Communications |
| 3787 | 70.190.243.131 | Cox Communications |
| 3788 | 68.12.154.142 | Cox Communications |
| 3789 | 68.229.2.168 | Cox Communications |

| 3790 | 68.96.177.157 | Cox Communications |
|---|---|---|
| 3791 | 70.190.9.161 | Cox Communications |
| 3792 | 68.230.87.1 | Cox Communications |
| 3793 | 70.181.243.127 | Cox Communications |
| 3794 | 174.64.4.233 | Cox Communications |
| 3795 | 68.7.177.45 | Cox Communications |
| 3796 | 70.173.51.65 | Cox Communications |
| 3797 | 174.66.149.215 | Cox Communications |
| 3798 | 98.183.150.222 | Cox Communications |
| 3799 | 68.111.152.98 | Cox Communications |
| 3800 | 72.196.198.215 | Cox Communications |
| 3801 | 70.176.229.210 | Cox Communications |
| 3802 | 72.204.200.62 | Cox Communications |
| 3803 | 72.200.85.109 | Cox Communications |
| 3804 | 98.191.241.90 | Cox Communications |
| 3805 | 68.108.47.69 | Cox Communications |
| 3806 | 68.225.255.43 | Cox Communications |
| 3807 | 68.224.96.185 | Cox Communications |
| 3808 | 72.207.61.135 | Cox Communications |
| 3809 | 70.169.7.87 | Cox Communications |
| 3810 | 68.231.138.67 | Cox Communications |
| 3811 | 174.78.197.103 | Cox Communications |
| 3812 | 70.162.29.152 | Cox Communications |
| 3813 | 24.250.130.195 | Cox Communications |
| 3814 | 24.251.255.169 | Cox Communications |
| 3815 | 98.166.190.237 | Cox Communications |
| 3816 | 72.208.243.193 | Cox Communications |

| 3817 | 98.166.192.127 | Cox Communications |
|------|----------------|--------------------|
| 3818 | 98.182.40.70 | Cox Communications |
| 3819 | 72.197.205.80 | Cox Communications |
| 3820 | 72.204.5.136 | Cox Communications |
| 3821 | 68.109.70.249 | Cox Communications |
| 3822 | 68.108.149.156 | Cox Communications |
| 3823 | 72.208.88.250 | Cox Communications |
| 3824 | 72.196.150.160 | Cox Communications |
| 3825 | 68.104.248.15 | Cox Communications |
| 3826 | 72.208.242.162 | Cox Communications |
| 3827 | 72.199.13.154 | Cox Communications |
| 3828 | 68.109.96.208 | Cox Communications |
| 3829 | 70.170.119.160 | Cox Communications |
| 3830 | 68.230.66.30 | Cox Communications |
| 3831 | 98.183.185.55 | Cox Communications |
| 3832 | 68.229.118.63 | Cox Communications |
| 3833 | 98.179.189.196 | Cox Communications |
| 3834 | 70.166.112.102 | Cox Communications |
| 3835 | 68.101.100.90 | Cox Communications |
| 3836 | 68.4.3.254 | Cox Communications |
| 3837 | 68.1.179.203 | Cox Communications |
| 3838 | 68.225.212.193 | Cox Communications |
| 3839 | 72.220.0.44 | Cox Communications |
| 3840 | 98.167.166.31 | Cox Communications |
| 3841 | 98.169.111.75 | Cox Communications |
| 3842 | 98.168.238.238 | Cox Communications |
| 3843 | 70.184.182.122 | Cox Communications |

| 3844 | 68.227.6.187 | Cox Communications |
|------|--------------|---------------------|
| 3845 | 68.2.255.27 | Cox Communications |
| 3846 | 68.102.1.90 | Cox Communications |
| 3847 | 68.102.95.241 | Cox Communications |
| 3848 | 72.219.142.242 | Cox Communications |
| 3849 | 70.170.40.53 | Cox Communications |
| 3850 | 72.200.19.21 | Cox Communications |
| 3851 | 68.111.128.140 | Cox Communications |
| 3852 | 98.167.184.253 | Cox Communications |
| 3853 | 98.191.20.76 | Cox Communications |
| 3854 | 70.179.179.239 | Cox Communications |
| 3855 | 70.162.148.65 | Cox Communications |
| 3856 | 68.103.136.58 | Cox Communications |
| 3857 | 68.105.137.129 | Cox Communications |
| 3858 | 72.222.238.145 | Cox Communications |
| 3859 | 24.255.27.165 | Cox Communications |
| 3860 | 72.208.174.179 | Cox Communications |
| 3861 | 98.165.158.118 | Cox Communications |
| 3862 | 98.176.154.15 | Cox Communications |
| 3863 | 72.222.176.163 | Cox Communications |
| 3864 | 70.190.161.86 | Cox Communications |
| 3865 | 72.208.230.69 | Cox Communications |
| 3866 | 24.251.171.95 | Cox Communications |
| 3867 | 174.68.100.142 | Cox Communications |
| 3868 | 68.228.221.98 | Cox Communications |
| 3869 | 68.96.161.86 | Cox Communications |
| 3870 | 72.213.202.10 | Cox Communications |

| 3871 | 70.191.247.132 | Cox Communications |
|------|----------------|--------------------|
| 3872 | 72.193.64.167 | Cox Communications |
| 3873 | 72.192.216.210 | Cox Communications |
| 3874 | 70.179.132.209 | Cox Communications |
| 3875 | 98.179.219.63 | Cox Communications |
| 3876 | 174.79.1.21 | Cox Communications |
| 3877 | 98.180.238.23 | Cox Communications |
| 3878 | 68.226.169.108 | Cox Communications |
| 3879 | 72.193.38.217 | Cox Communications |
| 3880 | 174.67.242.171 | Cox Communications |
| 3881 | 68.8.99.141 | Cox Communications |
| 3882 | 24.251.41.151 | Cox Communications |
| 3883 | 68.227.145.139 | Cox Communications |
| 3884 | 68.3.35.104 | Cox Communications |
| 3939 | 173.86.61.36 | Frontier Communications |
| 3940 | 173.85.112.246 | Frontier Communications |
| 3941 | 65.37.62.58 | Frontier Communications |
| 3942 | 184.11.59.189 | Frontier Communications |
| 3943 | 74.212.50.79 | Frontier Communications |
| 3944 | 173.85.197.212 | Frontier Communications |
| 3945 | 70.100.184.243 | Frontier Communications |
| 3946 | 184.15.116.209 | Frontier Communications |
| 3947 | 70.101.197.118 | Frontier Communications |
| 3948 | 170.215.68.44 | Frontier Communications |
| 3949 | 65.37.18.69 | Frontier Communications |
| 3950 | 216.67.218.113 | Frontier Communications |
| 3951 | 173.87.125.28 | Frontier Communications |

| 3952 | 184.14.131.4 | Frontier Communications |
|------|--------------|-------------------------|
| 3953 | 173.86.15.69 | Frontier Communications |
| 3954 | 184.13.18.53 | Frontier Communications |
| 3955 | 184.13.24.55 | Frontier Communications |
| 3956 | 184.13.139.208 | Frontier Communications |
| 3957 | 173.87.21.64 | Frontier Communications |
| 3958 | 70.100.226.61 | Frontier Communications |
| 3959 | 173.85.176.41 | Frontier Communications |
| 3960 | 173.87.35.254 | Frontier Communications |
| 3961 | 184.11.161.30 | Frontier Communications |
| 3962 | 184.15.8.132 | Frontier Communications |
| 3963 | 184.10.185.3 | Frontier Communications |
| 3964 | 184.8.63.39 | Frontier Communications |
| 3965 | 184.13.224.210 | Frontier Communications |
| 3966 | 184.12.208.100 | Frontier Communications |
| 3967 | 184.8.125.188 | Frontier Communications |
| 3968 | 184.13.200.219 | Frontier Communications |
| 4042 | 173.2.66.19 | Optimum Online |
| 4043 | 24.44.202.139 | Optimum Online |
| 4044 | 96.56.213.210 | Optimum Online |
| 4045 | 69.112.124.181 | Optimum Online |
| 4046 | 68.199.133.207 | Optimum Online |
| 4047 | 74.89.135.236 | Optimum Online |
| 4048 | 69.115.194.107 | Optimum Online |
| 4049 | 24.185.71.228 | Optimum Online |
| 4050 | 69.113.124.91 | Optimum Online |
| 4051 | 69.125.173.68 | Optimum Online |

| 4052 | 69.116.96.55 | Optimum Online |
|------|--------------|----------------|
| 4053 | 24.45.3.170 | Optimum Online |
| 4054 | 74.90.64.204 | Optimum Online |
| 4055 | 69.120.93.203 | Optimum Online |
| 4056 | 67.81.36.49 | Optimum Online |
| 4057 | 67.83.68.88 | Optimum Online |
| 4058 | 69.118.170.228 | Optimum Online |
| 4059 | 24.185.20.44 | Optimum Online |
| 4060 | 68.193.86.190 | Optimum Online |
| 4061 | 69.119.83.67 | Optimum Online |
| 4062 | 67.83.86.96 | Optimum Online |
| 4063 | 69.112.99.254 | Optimum Online |
| 4064 | 69.126.80.112 | Optimum Online |
| 4065 | 69.125.235.13 | Optimum Online |
| 4066 | 68.194.73.173 | Optimum Online |
| 4067 | 67.85.157.94 | Optimum Online |
| 4068 | 68.196.176.4 | Optimum Online |
| 4069 | 67.86.153.150 | Optimum Online |
| 4070 | 74.90.140.206 | Optimum Online |
| 4071 | 69.124.32.238 | Optimum Online |
| 4072 | 24.45.179.68 | Optimum Online |
| 4073 | 69.113.183.27 | Optimum Online |
| 4074 | 24.186.127.64 | Optimum Online |
| 4075 | 69.126.35.15 | Optimum Online |
| 4076 | 67.80.211.38 | Optimum Online |
| 4077 | 69.126.10.128 | Optimum Online |
| 4078 | 69.115.154.45 | Optimum Online |

| 4079 | 24.47.109.149 | Optimum Online |
|------|---------------|----------------|
| 4080 | 69.112.164.251 | Optimum Online |
| 4081 | 69.119.95.193 | Optimum Online |
| 4082 | 24.187.168.175 | Optimum Online |
| 4083 | 68.192.214.16 | Optimum Online |
| 4084 | 24.191.69.116 | Optimum Online |
| 4085 | 67.87.110.223 | Optimum Online |
| 4086 | 24.228.29.237 | Optimum Online |
| 4087 | 67.81.3.228 | Optimum Online |
| 4088 | 69.116.178.176 | Optimum Online |
| 4089 | 24.44.205.146 | Optimum Online |
| 4090 | 74.90.150.110 | Optimum Online |
| 4091 | 67.80.126.184 | Optimum Online |
| 4092 | 68.195.100.247 | Optimum Online |
| 4093 | 24.44.223.163 | Optimum Online |
| 4094 | 69.118.77.95 | Optimum Online |
| 4095 | 68.196.239.117 | Optimum Online |
| 4096 | 67.80.73.96 | Optimum Online |
| 4097 | 24.46.89.183 | Optimum Online |
| 4098 | 24.46.0.160 | Optimum Online |
| 4099 | 24.185.18.232 | Optimum Online |
| 4100 | 68.194.103.141 | Optimum Online |
| 4101 | 24.186.63.21 | Optimum Online |
| 4102 | 24.45.24.159 | Optimum Online |
| 4103 | 69.127.214.199 | Optimum Online |
| 4104 | 24.228.52.180 | Optimum Online |
| 4105 | 69.126.215.145 | Optimum Online |

| 4106 | 173.3.203.128 | Optimum Online |
|------|---------------|----------------|
| 4107 | 69.116.23.216 | Optimum Online |
| 4108 | 173.2.55.187 | Optimum Online |
| 4109 | 69.119.125.21 | Optimum Online |
| 4110 | 24.186.51.9 | Optimum Online |
| 4111 | 69.123.127.245 | Optimum Online |
| 4112 | 24.189.71.231 | Optimum Online |
| 4113 | 69.123.214.242 | Optimum Online |
| 4114 | 69.118.51.90 | Optimum Online |
| 4115 | 69.122.22.4 | Optimum Online |
| 4116 | 24.184.35.132 | Optimum Online |
| 4117 | 67.82.95.71 | Optimum Online |
| 4118 | 173.3.103.18 | Optimum Online |
| 4119 | 68.198.165.58 | Optimum Online |
| 4120 | 173.3.230.69 | Optimum Online |
| 4121 | 69.124.12.6 | Optimum Online |
| 4122 | 24.186.117.227 | Optimum Online |
| 4123 | 68.198.116.27 | Optimum Online |
| 4124 | 69.127.89.236 | Optimum Online |
| 4125 | 24.185.32.216 | Optimum Online |
| 4126 | 24.47.52.37 | Optimum Online |
| 4127 | 68.193.25.37 | Optimum Online |
| 4128 | 68.197.196.254 | Optimum Online |
| 4129 | 24.185.132.33 | Optimum Online |
| 4130 | 24.47.21.231 | Optimum Online |
| 4131 | 68.194.97.140 | Optimum Online |
| 4132 | 68.194.205.53 | Optimum Online |

| 4133 | 67.87.87.42 | Optimum Online |
| 4134 | 67.87.219.131 | Optimum Online |
| 4135 | 68.194.130.111 | Optimum Online |
| 4136 | 69.119.103.169 | Optimum Online |
| 4137 | 69.123.83.146 | Optimum Online |
| 4138 | 24.228.53.47 | Optimum Online |
| 4139 | 68.199.20.49 | Optimum Online |
| 4140 | 74.89.103.206 | Optimum Online |
| 4141 | 24.191.234.125 | Optimum Online |
| 4142 | 24.190.70.122 | Optimum Online |
| 4143 | 69.126.135.206 | Optimum Online |
| 4144 | 173.2.39.168 | Optimum Online |
| 4145 | 69.112.92.201 | Optimum Online |
| 4146 | 69.126.135.86 | Optimum Online |
| 4147 | 74.90.137.16 | Optimum Online |
| 4148 | 69.124.7.213 | Optimum Online |
| 4149 | 69.124.114.108 | Optimum Online |
| 4150 | 69.114.246.80 | Optimum Online |
| 4151 | 24.46.31.21 | Optimum Online |
| 4152 | 69.121.255.144 | Optimum Online |
| 4153 | 24.185.130.28 | Optimum Online |
| 4154 | 24.46.245.225 | Optimum Online |
| 4155 | 69.113.248.58 | Optimum Online |
| 4156 | 68.195.73.115 | Optimum Online |
| 4157 | 68.198.83.20 | Optimum Online |
| 4158 | 68.196.89.8 | Optimum Online |
| 4159 | 24.47.117.107 | Optimum Online |

| 4160 | 68.196.1.194 | Optimum Online |
| 4161 | 67.84.22.225 | Optimum Online |
| 4162 | 69.119.165.63 | Optimum Online |
| 4163 | 69.116.141.47 | Optimum Online |
| 4164 | 24.44.213.246 | Optimum Online |
| 4165 | 67.84.38.19 | Optimum Online |
| 4166 | 24.46.209.112 | Optimum Online |
| 4167 | 173.2.75.169 | Optimum Online |
| 4168 | 173.3.251.190 | Optimum Online |
| 4169 | 96.56.91.202 | Optimum Online |
| 4170 | 74.90.124.43 | Optimum Online |
| 4171 | 173.3.57.249 | Optimum Online |
| 4172 | 24.46.82.99 | Optimum Online |
| 4173 | 68.194.114.199 | Optimum Online |
| 4174 | 68.194.148.111 | Optimum Online |
| 4175 | 69.119.85.188 | Optimum Online |
| 4176 | 173.3.20.62 | Optimum Online |
| 4177 | 68.192.241.169 | Optimum Online |
| 4178 | 69.120.35.231 | Optimum Online |
| 4179 | 67.83.70.194 | Optimum Online |
| 4180 | 69.124.221.192 | Optimum Online |
| 4181 | 24.188.145.209 | Optimum Online |
| 4182 | 24.188.251.58 | Optimum Online |
| 4183 | 24.188.122.201 | Optimum Online |
| 4184 | 24.188.180.207 | Optimum Online |
| 4185 | 68.192.73.133 | Optimum Online |
| 4186 | 68.196.81.186 | Optimum Online |

| 4187 | 68.195.88.188 | Optimum Online |
|------|---------------|----------------|
| 4188 | 68.195.160.56 | Optimum Online |
| 4189 | 69.122.198.11 | Optimum Online |
| 4190 | 24.228.172.36 | Optimum Online |
| 4191 | 69.117.23.204 | Optimum Online |
| 4192 | 24.190.211.139 | Optimum Online |
| 4193 | 68.192.254.22 | Optimum Online |
| 4194 | 69.123.222.50 | Optimum Online |
| 4195 | 67.84.110.212 | Optimum Online |
| 4196 | 68.199.75.92 | Optimum Online |
| 4197 | 69.126.58.70 | Optimum Online |
| 4198 | 68.192.152.206 | Optimum Online |
| 4199 | 69.125.100.129 | Optimum Online |
| 4200 | 67.87.106.48 | Optimum Online |
| 4201 | 69.126.177.135 | Optimum Online |
| 4202 | 68.193.28.13 | Optimum Online |
| 4203 | 24.228.82.85 | Optimum Online |
| 4204 | 68.195.99.119 | Optimum Online |
| 4205 | 74.90.85.233 | Optimum Online |
| 4206 | 68.192.155.241 | Optimum Online |
| 4207 | 69.116.133.184 | Optimum Online |
| 4208 | 24.190.179.48 | Optimum Online |
| 4209 | 68.199.121.31 | Optimum Online |
| 4210 | 24.47.18.84 | Optimum Online |
| 4211 | 24.184.229.209 | Optimum Online |
| 4212 | 67.80.139.227 | Optimum Online |
| 4213 | 68.194.27.26 | Optimum Online |

| 4214 | 67.84.73.53 | Optimum Online |
|------|-------------|----------------|
| 4215 | 24.188.29.61 | Optimum Online |
| 4216 | 24.184.11.45 | Optimum Online |
| 4217 | 67.86.226.225 | Optimum Online |
| 4218 | 67.84.3.30 | Optimum Online |
| 4219 | 69.114.177.206 | Optimum Online |
| 4220 | 69.124.114.117 | Optimum Online |
| 4221 | 67.85.69.251 | Optimum Online |
| 4222 | 69.117.186.193 | Optimum Online |
| 4223 | 67.86.194.50 | Optimum Online |
| 4224 | 173.2.202.130 | Optimum Online |
| 4225 | 173.2.98.119 | Optimum Online |
| 4226 | 24.190.250.116 | Optimum Online |
| 4227 | 69.120.148.26 | Optimum Online |
| 4228 | 69.124.11.184 | Optimum Online |
| 4229 | 24.46.96.239 | Optimum Online |
| 4230 | 24.185.76.205 | Optimum Online |
| 4231 | 68.197.7.95 | Optimum Online |
| 4232 | 69.118.145.126 | Optimum Online |
| 4233 | 69.118.55.167 | Optimum Online |
| 4234 | 74.90.245.48 | Optimum Online |
| 4235 | 67.83.206.81 | Optimum Online |
| 4236 | 173.2.148.68 | Optimum Online |
| 4237 | 67.86.198.25 | Optimum Online |
| 4238 | 75.99.28.202 | Optimum Online |
| 4239 | 24.47.175.106 | Optimum Online |
| 4240 | 69.118.43.174 | Optimum Online |

| 4241 | 173.3.53.17 | Optimum Online |
|------|-------------|----------------|
| 4242 | 69.113.128.54 | Optimum Online |
| 4243 | 67.81.220.195 | Optimum Online |
| 4244 | 69.120.198.9 | Optimum Online |
| 4245 | 69.126.67.28 | Optimum Online |
| 4246 | 69.126.222.38 | Optimum Online |
| 4247 | 68.199.179.156 | Optimum Online |
| 4248 | 67.83.152.204 | Optimum Online |
| 4249 | 69.126.106.130 | Optimum Online |
| 4250 | 69.119.233.70 | Optimum Online |
| 4251 | 69.125.33.120 | Optimum Online |
| 4252 | 74.90.17.8 | Optimum Online |
| 4253 | 69.120.65.98 | Optimum Online |
| 4254 | 173.2.91.13 | Optimum Online |
| 4255 | 24.44.151.92 | Optimum Online |
| 4256 | 67.82.195.41 | Optimum Online |
| 4257 | 67.87.98.14 | Optimum Online |
| 4258 | 24.190.101.88 | Optimum Online |
| 4259 | 69.119.196.38 | Optimum Online |
| 4260 | 24.45.142.131 | Optimum Online |
| 4261 | 68.198.13.240 | Optimum Online |
| 4262 | 69.127.171.59 | Optimum Online |
| 4263 | 173.2.94.137 | Optimum Online |
| 4264 | 24.46.42.219 | Optimum Online |
| 4265 | 67.81.66.57 | Optimum Online |
| 4266 | 24.46.30.79 | Optimum Online |
| 4267 | 69.125.68.253 | Optimum Online |

| 4268 | 74.88.123.122 | Optimum Online |
|------|---------------|----------------|
| 4269 | 69.116.147.115 | Optimum Online |
| 4270 | 69.126.102.133 | Optimum Online |
| 4271 | 69.125.249.75 | Optimum Online |
| 4272 | 68.194.17.67 | Optimum Online |
| 4273 | 67.86.79.91 | Optimum Online |
| 4274 | 68.196.101.149 | Optimum Online |
| 4275 | 69.114.245.191 | Optimum Online |
| 4276 | 69.123.61.123 | Optimum Online |
| 4277 | 67.81.180.39 | Optimum Online |
| 4825 | 96.238.82.242 | Verizon Internet Services |
| 4826 | 173.71.160.29 | Verizon Internet Services |
| 4827 | 108.28.66.79 | Verizon Internet Services |
| 4828 | 72.90.123.84 | Verizon Internet Services |
| 4829 | 96.237.159.227 | Verizon Internet Services |
| 4830 | 71.244.227.126 | Verizon Internet Services |
| 4831 | 108.15.58.107 | Verizon Internet Services |
| 4832 | 96.243.249.170 | Verizon Internet Services |
| 4833 | 173.49.30.98 | Verizon Internet Services |
| 4834 | 96.230.233.153 | Verizon Internet Services |
| 4835 | 74.102.106.174 | Verizon Internet Services |
| 4836 | 71.180.176.206 | Verizon Internet Services |
| 4837 | 72.88.89.117 | Verizon Internet Services |
| 4838 | 96.243.187.149 | Verizon Internet Services |
| 4839 | 108.14.187.178 | Verizon Internet Services |
| 4840 | 98.113.173.43 | Verizon Internet Services |
| 4841 | 98.117.20.189 | Verizon Internet Services |

| 4842 | 96.241.74.210 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4843 | 71.172.252.100 | Verizon Internet Services |
| 4844 | 173.48.158.118 | Verizon Internet Services |
| 4845 | 173.61.117.233 | Verizon Internet Services |
| 4846 | 173.57.154.248 | Verizon Internet Services |
| 4847 | 72.68.141.69 | Verizon Internet Services |
| 4848 | 71.107.53.80 | Verizon Internet Services |
| 4849 | 96.240.177.186 | Verizon Internet Services |
| 4850 | 173.60.255.150 | Verizon Internet Services |
| 4851 | 108.16.163.187 | Verizon Internet Services |
| 4852 | 108.7.213.237 | Verizon Internet Services |
| 4853 | 173.70.89.76 | Verizon Internet Services |
| 4854 | 98.114.209.92 | Verizon Internet Services |
| 4855 | 98.119.93.118 | Verizon Internet Services |
| 4856 | 72.94.69.57 | Verizon Internet Services |
| 4857 | 173.50.245.218 | Verizon Internet Services |
| 4858 | 173.71.41.146 | Verizon Internet Services |
| 4859 | 72.80.243.97 | Verizon Internet Services |
| 4860 | 173.72.109.133 | Verizon Internet Services |
| 4861 | 70.106.151.137 | Verizon Internet Services |
| 4862 | 173.63.116.184 | Verizon Internet Services |
| 4863 | 141.154.28.135 | Verizon Internet Services |
| 4864 | 72.68.224.91 | Verizon Internet Services |
| 4865 | 173.54.225.219 | Verizon Internet Services |
| 4866 | 71.241.74.216 | Verizon Internet Services |
| 4867 | 108.13.19.130 | Verizon Internet Services |
| 4868 | 71.108.12.63 | Verizon Internet Services |

| 4869 | 71.179.214.232 | Verizon Internet Services |
|------|----------------|---------------------------|
| 4870 | 70.105.100.188 | Verizon Internet Services |
| 4871 | 108.36.37.108 | Verizon Internet Services |
| 4872 | 108.7.238.186 | Verizon Internet Services |
| 4873 | 71.184.214.86 | Verizon Internet Services |
| 4874 | 96.246.168.181 | Verizon Internet Services |
| 4875 | 96.228.7.24 | Verizon Internet Services |
| 4876 | 173.78.89.70 | Verizon Internet Services |
| 4877 | 71.124.120.2 | Verizon Internet Services |
| 4878 | 68.238.4.174 | Verizon Internet Services |
| 4879 | 74.106.234.94 | Verizon Internet Services |
| 4880 | 96.250.181.128 | Verizon Internet Services |
| 4881 | 98.117.121.92 | Verizon Internet Services |
| 4882 | 72.87.39.245 | Verizon Internet Services |
| 4883 | 108.26.111.72 | Verizon Internet Services |
| 4884 | 173.64.83.178 | Verizon Internet Services |
| 4885 | 71.108.37.11 | Verizon Internet Services |
| 4886 | 173.49.163.17 | Verizon Internet Services |
| 4887 | 173.77.216.10 | Verizon Internet Services |
| 4888 | 173.54.212.246 | Verizon Internet Services |
| 4889 | 71.189.194.172 | Verizon Internet Services |
| 4890 | 98.111.128.68 | Verizon Internet Services |
| 4891 | 74.97.96.22 | Verizon Internet Services |
| 4892 | 71.184.237.183 | Verizon Internet Services |
| 4893 | 71.114.34.20 | Verizon Internet Services |
| 4894 | 96.244.227.16 | Verizon Internet Services |
| 4895 | 98.113.13.218 | Verizon Internet Services |

| 4896 | 108.10.63.193 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4897 | 173.70.155.48 | Verizon Internet Services |
| 4898 | 108.56.144.112 | Verizon Internet Services |
| 4899 | 173.59.45.182 | Verizon Internet Services |
| 4900 | 98.115.66.128 | Verizon Internet Services |
| 4901 | 96.246.142.139 | Verizon Internet Services |
| 4902 | 71.163.20.161 | Verizon Internet Services |
| 4903 | 96.233.135.35 | Verizon Internet Services |
| 4904 | 71.245.180.42 | Verizon Internet Services |
| 4905 | 96.248.48.46 | Verizon Internet Services |
| 4906 | 173.51.129.3 | Verizon Internet Services |
| 4907 | 71.173.168.94 | Verizon Internet Services |
| 4908 | 173.66.242.82 | Verizon Internet Services |
| 4909 | 173.52.177.30 | Verizon Internet Services |
| 4910 | 151.199.138.123 | Verizon Internet Services |
| 4911 | 141.152.166.31 | Verizon Internet Services |
| 4912 | 74.105.112.115 | Verizon Internet Services |
| 4913 | 108.3.2.119 | Verizon Internet Services |
| 4914 | 173.50.81.93 | Verizon Internet Services |
| 4915 | 96.238.11.51 | Verizon Internet Services |
| 4916 | 96.241.33.119 | Verizon Internet Services |
| 4917 | 173.61.109.227 | Verizon Internet Services |
| 4918 | 71.108.28.127 | Verizon Internet Services |
| 4919 | 71.108.3.103 | Verizon Internet Services |
| 4920 | 173.51.73.114 | Verizon Internet Services |
| 4921 | 108.6.162.223 | Verizon Internet Services |
| 4922 | 74.108.95.107 | Verizon Internet Services |

| 4923 | 173.70.15.152 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4924 | 173.61.129.160 | Verizon Internet Services |
| 4925 | 173.72.64.204 | Verizon Internet Services |
| 4926 | 71.186.189.137 | Verizon Internet Services |
| 4927 | 108.2.202.25 | Verizon Internet Services |
| 4928 | 108.13.118.47 | Verizon Internet Services |
| 4929 | 173.58.63.186 | Verizon Internet Services |
| 4930 | 173.52.173.180 | Verizon Internet Services |
| 4931 | 96.245.81.207 | Verizon Internet Services |
| 4932 | 74.110.98.194 | Verizon Internet Services |
| 4933 | 173.60.66.8 | Verizon Internet Services |
| 4934 | 173.70.0.140 | Verizon Internet Services |
| 4935 | 108.8.64.181 | Verizon Internet Services |
| 4936 | 71.167.115.41 | Verizon Internet Services |
| 4937 | 173.51.102.147 | Verizon Internet Services |
| 4938 | 108.3.224.131 | Verizon Internet Services |
| 4939 | 173.53.241.177 | Verizon Internet Services |
| 4940 | 72.74.2.107 | Verizon Internet Services |
| 4941 | 173.72.15.72 | Verizon Internet Services |
| 4942 | 72.73.27.70 | Verizon Internet Services |
| 4943 | 96.228.142.18 | Verizon Internet Services |
| 4944 | 173.53.122.231 | Verizon Internet Services |
| 4945 | 96.252.53.205 | Verizon Internet Services |
| 4946 | 74.107.114.182 | Verizon Internet Services |
| 4947 | 71.167.158.243 | Verizon Internet Services |
| 4948 | 108.17.130.247 | Verizon Internet Services |
| 4949 | 71.127.100.195 | Verizon Internet Services |

| 4950 | 72.81.225.106 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4951 | 108.13.255.124 | Verizon Internet Services |
| 4952 | 173.70.167.128 | Verizon Internet Services |
| 4953 | 173.74.222.225 | Verizon Internet Services |
| 4954 | 173.75.54.191 | Verizon Internet Services |
| 4955 | 74.108.52.151 | Verizon Internet Services |
| 4956 | 72.84.80.148 | Verizon Internet Services |
| 4957 | 74.110.29.95 | Verizon Internet Services |
| 4958 | 173.71.158.30 | Verizon Internet Services |
| 4959 | 98.119.228.111 | Verizon Internet Services |
| 4960 | 173.64.103.128 | Verizon Internet Services |
| 4961 | 96.245.218.140 | Verizon Internet Services |
| 4962 | 71.184.95.165 | Verizon Internet Services |
| 4963 | 71.183.68.240 | Verizon Internet Services |
| 4964 | 71.108.12.92 | Verizon Internet Services |
| 4965 | 71.191.1.136 | Verizon Internet Services |
| 4966 | 96.252.151.111 | Verizon Internet Services |
| 4967 | 71.174.145.39 | Verizon Internet Services |
| 4968 | 96.254.21.236 | Verizon Internet Services |
| 4969 | 173.69.209.176 | Verizon Internet Services |
| 4970 | 74.102.95.34 | Verizon Internet Services |
| 4971 | 173.70.30.83 | Verizon Internet Services |
| 4972 | 96.253.101.166 | Verizon Internet Services |
| 4973 | 71.170.129.52 | Verizon Internet Services |
| 4974 | 71.180.50.37 | Verizon Internet Services |
| 4975 | 71.244.120.206 | Verizon Internet Services |
| 4976 | 173.73.166.214 | Verizon Internet Services |

| 4977 | 173.58.74.47 | Verizon Internet Services |
|------|--------------|---------------------------|
| 4978 | 72.87.109.53 | Verizon Internet Services |
| 4979 | 173.75.48.149 | Verizon Internet Services |
| 4980 | 173.60.105.132 | Verizon Internet Services |
| 4981 | 98.109.102.141 | Verizon Internet Services |
| 4982 | 173.60.152.64 | Verizon Internet Services |
| 4983 | 108.5.68.196 | Verizon Internet Services |
| 4984 | 71.123.227.151 | Verizon Internet Services |
| 4985 | 173.62.5.192 | Verizon Internet Services |
| 4986 | 70.111.227.155 | Verizon Internet Services |
| 4987 | 74.98.188.86 | Verizon Internet Services |
| 4988 | 108.6.183.9 | Verizon Internet Services |
| 4989 | 173.53.26.23 | Verizon Internet Services |
| 4990 | 173.77.242.202 | Verizon Internet Services |
| 4991 | 108.21.78.250 | Verizon Internet Services |
| 4992 | 108.7.58.38 | Verizon Internet Services |
| 4993 | 96.238.45.127 | Verizon Internet Services |
| 4994 | 173.77.217.228 | Verizon Internet Services |
| 4995 | 108.14.184.171 | Verizon Internet Services |
| 4996 | 98.119.97.180 | Verizon Internet Services |
| 4997 | 108.13.25.133 | Verizon Internet Services |
| 4998 | 71.167.172.227 | Verizon Internet Services |
| 4999 | 108.9.137.96 | Verizon Internet Services |
| 5000 | 173.71.58.227 | Verizon Internet Services |
| 5001 | 72.94.197.96 | Verizon Internet Services |
| 5002 | 173.76.214.140 | Verizon Internet Services |
| 5003 | 71.179.99.88 | Verizon Internet Services |

| | | |
|---|---|---|
| 5004 | 71.190.240.77 | Verizon Internet Services |
| 5005 | 71.187.162.184 | Verizon Internet Services |
| 5006 | 71.108.6.197 | Verizon Internet Services |
| 5007 | 173.61.4.188 | Verizon Internet Services |
| 5008 | 96.226.241.3 | Verizon Internet Services |
| 5009 | 74.109.211.177 | Verizon Internet Services |
| 5010 | 72.88.209.127 | Verizon Internet Services |
| 5011 | 141.149.16.236 | Verizon Internet Services |
| 5012 | 173.54.198.42 | Verizon Internet Services |
| 5013 | 71.172.85.27 | Verizon Internet Services |
| 5014 | 173.76.237.31 | Verizon Internet Services |
| 5015 | 98.110.9.208 | Verizon Internet Services |
| 5016 | 74.98.223.39 | Verizon Internet Services |
| 5017 | 96.243.221.247 | Verizon Internet Services |
| 5018 | 71.117.250.178 | Verizon Internet Services |
| 5019 | 173.49.151.153 | Verizon Internet Services |
| 5020 | 173.58.244.61 | Verizon Internet Services |
| 5021 | 173.71.147.231 | Verizon Internet Services |
| 5022 | 71.246.46.45 | Verizon Internet Services |
| 5023 | 71.252.241.169 | Verizon Internet Services |
| 5024 | 108.28.27.55 | Verizon Internet Services |
| 5025 | 108.8.112.32 | Verizon Internet Services |
| 5026 | 96.251.11.139 | Verizon Internet Services |
| 5027 | 173.72.54.182 | Verizon Internet Services |
| 5028 | 173.51.182.39 | Verizon Internet Services |
| 5029 | 71.108.16.223 | Verizon Internet Services |
| 5030 | 98.109.165.22 | Verizon Internet Services |

| | | |
|---|---|---|
| 5031 | 70.111.208.205 | Verizon Internet Services |
| 5032 | 70.111.220.155 | Verizon Internet Services |
| 5033 | 71.173.11.159 | Verizon Internet Services |
| 5034 | 71.180.6.29 | Verizon Internet Services |
| 5035 | 173.52.76.106 | Verizon Internet Services |
| 5036 | 96.254.1.121 | Verizon Internet Services |
| 5037 | 71.170.141.244 | Verizon Internet Services |
| 5038 | 71.181.243.49 | Verizon Internet Services |
| 5039 | 71.96.156.61 | Verizon Internet Services |
| 5040 | 96.225.235.132 | Verizon Internet Services |
| 5041 | 173.50.79.80 | Verizon Internet Services |
| 5042 | 173.71.147.239 | Verizon Internet Services |
| 5043 | 74.105.93.147 | Verizon Internet Services |
| 5044 | 173.79.56.239 | Verizon Internet Services |
| 5045 | 98.109.173.49 | Verizon Internet Services |
| 5046 | 71.164.27.21 | Verizon Internet Services |
| 5047 | 96.243.186.85 | Verizon Internet Services |
| 5048 | 173.51.138.9 | Verizon Internet Services |
| 5049 | 72.71.52.37 | Verizon Internet Services |
| 5050 | 70.110.104.132 | Verizon Internet Services |
| 5051 | 173.65.144.132 | Verizon Internet Services |
| 5052 | 72.86.35.56 | Verizon Internet Services |
| 5053 | 173.48.251.179 | Verizon Internet Services |
| 5054 | 173.67.210.105 | Verizon Internet Services |
| 5055 | 98.111.49.137 | Verizon Internet Services |
| 5056 | 108.14.187.113 | Verizon Internet Services |
| 5057 | 108.0.80.232 | Verizon Internet Services |

| 5058 | 71.173.5.11 | Verizon Internet Services |
|------|-------------|---------------------------|
| 5059 | 74.99.64.187 | Verizon Internet Services |
| 5060 | 173.55.64.2 | Verizon Internet Services |
| 5061 | 96.225.120.244 | Verizon Internet Services |
| 5062 | 71.255.197.58 | Verizon Internet Services |
| 5063 | 74.100.120.188 | Verizon Internet Services |
| 5064 | 96.254.32.43 | Verizon Internet Services |
| 5065 | 71.190.236.181 | Verizon Internet Services |
| 5066 | 96.255.101.162 | Verizon Internet Services |
| 5067 | 173.63.15.191 | Verizon Internet Services |
| 5068 | 173.77.213.237 | Verizon Internet Services |
| 5069 | 138.88.235.171 | Verizon Internet Services |
| 5070 | 173.78.79.161 | Verizon Internet Services |
| 5071 | 71.113.248.190 | Verizon Internet Services |
| 5072 | 173.68.254.29 | Verizon Internet Services |
| 5073 | 71.108.32.169 | Verizon Internet Services |
| 5074 | 96.243.255.26 | Verizon Internet Services |
| 5075 | 71.183.62.91 | Verizon Internet Services |
| 5076 | 173.49.150.38 | Verizon Internet Services |
| 5077 | 173.55.173.13 | Verizon Internet Services |
| 5078 | 173.77.168.248 | Verizon Internet Services |
| 5079 | 173.78.30.88 | Verizon Internet Services |
| 5080 | 173.68.134.117 | Verizon Internet Services |
| 5081 | 71.100.22.129 | Verizon Internet Services |
| 5082 | 71.173.7.254 | Verizon Internet Services |
| 5083 | 74.105.152.181 | Verizon Internet Services |
| 5084 | 173.57.72.48 | Verizon Internet Services |

| 5085 | 108.13.100.134 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5086 | 173.53.210.12 | Verizon Internet Services |
| 5087 | 74.101.109.12 | Verizon Internet Services |
| 5088 | 96.242.244.19 | Verizon Internet Services |
| 5089 | 173.55.23.51 | Verizon Internet Services |
| 5090 | 98.110.162.194 | Verizon Internet Services |
| 5091 | 173.78.2.217 | Verizon Internet Services |
| 5092 | 74.97.27.106 | Verizon Internet Services |
| 5093 | 71.187.215.3 | Verizon Internet Services |
| 5094 | 96.237.100.237 | Verizon Internet Services |
| 5095 | 96.252.155.213 | Verizon Internet Services |
| 5096 | 96.245.191.22 | Verizon Internet Services |
| 5097 | 96.243.30.148 | Verizon Internet Services |
| 5098 | 74.109.109.243 | Verizon Internet Services |
| 5099 | 98.119.197.10 | Verizon Internet Services |
| 5100 | 173.55.246.192 | Verizon Internet Services |
| 5101 | 70.22.208.237 | Verizon Internet Services |
| 5102 | 108.6.50.140 | Verizon Internet Services |
| 5103 | 71.241.248.10 | Verizon Internet Services |
| 5104 | 173.51.139.109 | Verizon Internet Services |
| 5105 | 71.168.224.122 | Verizon Internet Services |
| 5106 | 173.73.98.41 | Verizon Internet Services |
| 5107 | 173.67.82.177 | Verizon Internet Services |
| 5108 | 173.57.100.91 | Verizon Internet Services |
| 5109 | 71.240.162.42 | Verizon Internet Services |
| 5110 | 96.249.2.170 | Verizon Internet Services |
| 5111 | 173.64.134.222 | Verizon Internet Services |

| 5112 | 74.96.230.21 | Verizon Internet Services |
|------|--------------|---------------------------|
| 5113 | 173.66.133.232 | Verizon Internet Services |
| 5114 | 108.11.141.56 | Verizon Internet Services |
| 5115 | 74.110.185.200 | Verizon Internet Services |
| 5116 | 74.100.119.33 | Verizon Internet Services |
| 5117 | 71.254.165.78 | Verizon Internet Services |
| 5118 | 74.100.83.117 | Verizon Internet Services |
| 5119 | 71.99.92.154 | Verizon Internet Services |
| 5120 | 173.66.205.142 | Verizon Internet Services |
| 5121 | 173.63.52.19 | Verizon Internet Services |
| 5122 | 71.244.29.207 | Verizon Internet Services |
| 5123 | 173.65.62.79 | Verizon Internet Services |
| 5124 | 108.7.10.56 | Verizon Internet Services |
| 5125 | 108.27.61.170 | Verizon Internet Services |
| 5126 | 74.98.77.59 | Verizon Internet Services |
| 5127 | 74.99.236.181 | Verizon Internet Services |
| 5128 | 74.105.10.234 | Verizon Internet Services |
| 5129 | 98.115.142.53 | Verizon Internet Services |
| 5130 | 74.111.34.2 | Verizon Internet Services |
| 5131 | 173.58.237.236 | Verizon Internet Services |
| 5132 | 173.66.121.54 | Verizon Internet Services |
| 5133 | 108.16.120.170 | Verizon Internet Services |
| 5134 | 71.96.235.69 | Verizon Internet Services |
| 5135 | 96.231.34.53 | Verizon Internet Services |
| 5136 | 96.245.166.31 | Verizon Internet Services |
| 5137 | 173.56.104.41 | Verizon Internet Services |
| 5138 | 108.13.47.126 | Verizon Internet Services |

| 5139 | 71.251.26.239 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5140 | 98.111.128.246 | Verizon Internet Services |
| 5141 | 96.228.129.250 | Verizon Internet Services |
| 5142 | 108.0.109.70 | Verizon Internet Services |
| 5143 | 72.66.83.129 | Verizon Internet Services |
| 5144 | 71.171.104.63 | Verizon Internet Services |
| 5145 | 72.65.201.252 | Verizon Internet Services |
| 5146 | 173.60.187.93 | Verizon Internet Services |
| 5147 | 71.178.255.49 | Verizon Internet Services |
| 5148 | 70.110.195.95 | Verizon Internet Services |
| 5149 | 72.92.220.240 | Verizon Internet Services |
| 5150 | 96.231.162.156 | Verizon Internet Services |
| 5151 | 173.75.91.252 | Verizon Internet Services |
| 5152 | 173.51.105.229 | Verizon Internet Services |
| 5153 | 96.254.65.46 | Verizon Internet Services |
| 5154 | 173.50.64.159 | Verizon Internet Services |
| 5155 | 70.106.210.147 | Verizon Internet Services |
| 5156 | 173.65.122.232 | Verizon Internet Services |
| 5157 | 71.176.79.28 | Verizon Internet Services |
| 5158 | 74.97.89.202 | Verizon Internet Services |
| 5159 | 98.119.154.130 | Verizon Internet Services |
| 5160 | 68.238.136.28 | Verizon Internet Services |
| 5161 | 74.98.186.191 | Verizon Internet Services |
| 5162 | 72.89.141.123 | Verizon Internet Services |
| 5163 | 173.77.91.171 | Verizon Internet Services |
| 5164 | 71.99.20.205 | Verizon Internet Services |
| 5165 | 71.112.44.225 | Verizon Internet Services |

| 5166 | 151.199.248.210 | Verizon Internet Services |
|------|-----------------|---------------------------|
| 5167 | 98.110.200.249 | Verizon Internet Services |
| 5168 | 173.53.54.30 | Verizon Internet Services |
| 5169 | 72.79.186.179 | Verizon Internet Services |
| 5170 | 74.102.147.137 | Verizon Internet Services |
| 5171 | 173.60.124.79 | Verizon Internet Services |
| 5172 | 108.27.62.131 | Verizon Internet Services |
| 5173 | 68.238.22.176 | Verizon Internet Services |
| 5174 | 173.51.118.26 | Verizon Internet Services |
| 5175 | 71.174.177.106 | Verizon Internet Services |
| 5176 | 173.68.14.234 | Verizon Internet Services |
| 5177 | 96.248.14.78 | Verizon Internet Services |
| 5178 | 71.123.163.192 | Verizon Internet Services |
| 5179 | 74.107.135.46 | Verizon Internet Services |
| 5180 | 71.100.219.50 | Verizon Internet Services |
| 5181 | 108.35.31.250 | Verizon Internet Services |
| 5182 | 173.63.243.192 | Verizon Internet Services |
| 5183 | 71.179.81.35 | Verizon Internet Services |
| 5184 | 71.249.165.11 | Verizon Internet Services |
| 5185 | 71.116.29.57 | Verizon Internet Services |
| 5186 | 173.57.61.165 | Verizon Internet Services |
| 5187 | 173.66.95.57 | Verizon Internet Services |
| 5188 | 108.15.82.76 | Verizon Internet Services |
| 5189 | 173.53.84.93 | Verizon Internet Services |
| 5190 | 71.249.45.98 | Verizon Internet Services |
| 5191 | 98.108.135.120 | Verizon Internet Services |
| 5192 | 71.187.14.87 | Verizon Internet Services |

| 5193 | 71.111.127.171 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5194 | 173.55.0.6 | Verizon Internet Services |
| 5195 | 108.12.215.222 | Verizon Internet Services |
| 5196 | 74.105.49.14 | Verizon Internet Services |
| 5197 | 71.249.48.189 | Verizon Internet Services |
| 5198 | 71.187.67.68 | Verizon Internet Services |
| 5199 | 96.250.197.134 | Verizon Internet Services |
| 5200 | 173.55.218.125 | Verizon Internet Services |
| 5201 | 74.107.155.229 | Verizon Internet Services |
| 5202 | 72.81.127.149 | Verizon Internet Services |
| 5203 | 96.236.227.146 | Verizon Internet Services |
| 5204 | 72.84.80.32 | Verizon Internet Services |
| 5205 | 96.227.96.224 | Verizon Internet Services |
| 5206 | 72.80.193.140 | Verizon Internet Services |
| 5207 | 108.23.88.36 | Verizon Internet Services |
| 5208 | 96.233.37.65 | Verizon Internet Services |
| 5209 | 173.70.157.247 | Verizon Internet Services |
| 5210 | 96.241.167.99 | Verizon Internet Services |
| 5211 | 173.57.140.15 | Verizon Internet Services |
| 5212 | 173.74.236.35 | Verizon Internet Services |
| 5213 | 173.70.129.188 | Verizon Internet Services |
| 5214 | 74.100.129.32 | Verizon Internet Services |
| 5215 | 108.7.187.84 | Verizon Internet Services |
| 5216 | 108.13.116.191 | Verizon Internet Services |
| 5217 | 96.232.70.20 | Verizon Internet Services |
| 5218 | 71.98.216.3 | Verizon Internet Services |
| 5219 | 71.191.189.212 | Verizon Internet Services |

| 5220 | 71.190.145.230 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5221 | 96.254.20.24 | Verizon Internet Services |
| 5222 | 173.55.148.36 | Verizon Internet Services |
| 5223 | 173.50.79.149 | Verizon Internet Services |
| 5224 | 96.227.188.207 | Verizon Internet Services |
| 5225 | 74.103.61.59 | Verizon Internet Services |
| 5226 | 71.252.244.120 | Verizon Internet Services |
| 5227 | 71.112.189.121 | Verizon Internet Services |
| 5228 | 98.109.225.73 | Verizon Internet Services |
| 5229 | 71.172.121.86 | Verizon Internet Services |
| 5230 | 71.163.62.219 | Verizon Internet Services |
| 5231 | 173.67.156.107 | Verizon Internet Services |
| 5232 | 98.110.167.56 | Verizon Internet Services |
| 5233 | 96.252.96.79 | Verizon Internet Services |
| 5234 | 71.163.177.155 | Verizon Internet Services |
| 5235 | 72.80.163.48 | Verizon Internet Services |
| 5236 | 72.79.213.221 | Verizon Internet Services |
| 5237 | 98.114.14.228 | Verizon Internet Services |
| 5238 | 71.124.109.194 | Verizon Internet Services |
| 5239 | 96.244.37.139 | Verizon Internet Services |
| 5240 | 173.69.25.89 | Verizon Internet Services |
| 5241 | 98.111.92.34 | Verizon Internet Services |
| 5242 | 71.167.113.114 | Verizon Internet Services |
| 5243 | 71.172.46.223 | Verizon Internet Services |
| 5244 | 71.177.238.88 | Verizon Internet Services |
| 5245 | 96.248.38.124 | Verizon Internet Services |
| 5246 | 173.71.149.43 | Verizon Internet Services |

| | | |
|---|---|---|
| 5247 | 74.111.1.134 | Verizon Internet Services |
| 5248 | 71.98.55.74 | Verizon Internet Services |
| 5249 | 71.249.46.6 | Verizon Internet Services |
| 5250 | 74.99.246.141 | Verizon Internet Services |
| 5251 | 96.225.91.153 | Verizon Internet Services |
| 5252 | 71.162.63.229 | Verizon Internet Services |
| 5253 | 173.48.205.149 | Verizon Internet Services |
| 5254 | 96.255.154.230 | Verizon Internet Services |
| 5255 | 96.249.149.239 | Verizon Internet Services |
| 5256 | 74.106.52.66 | Verizon Internet Services |
| 5257 | 72.84.142.83 | Verizon Internet Services |
| 5258 | 173.58.137.78 | Verizon Internet Services |
| 5259 | 71.123.143.163 | Verizon Internet Services |
| 5260 | 72.66.105.216 | Verizon Internet Services |
| 5261 | 173.69.47.47 | Verizon Internet Services |
| 5262 | 108.5.35.188 | Verizon Internet Services |
| 5263 | 74.97.131.186 | Verizon Internet Services |
| 5264 | 96.252.42.83 | Verizon Internet Services |
| 5265 | 74.100.171.23 | Verizon Internet Services |
| 5266 | 74.103.52.56 | Verizon Internet Services |
| 5267 | 173.71.147.141 | Verizon Internet Services |
| 5268 | 96.236.152.98 | Verizon Internet Services |
| 5269 | 173.79.120.130 | Verizon Internet Services |
| 5270 | 96.235.32.154 | Verizon Internet Services |
| 5271 | 74.102.109.38 | Verizon Internet Services |
| 5272 | 173.64.168.92 | Verizon Internet Services |
| 5273 | 72.84.88.66 | Verizon Internet Services |

| 5274 | 71.242.88.76 | Verizon Internet Services |
|------|--------------|---------------------------|
| 5275 | 96.237.159.156 | Verizon Internet Services |
| 5276 | 173.57.67.5 | Verizon Internet Services |
| 5277 | 96.252.40.183 | Verizon Internet Services |
| 5278 | 173.64.186.167 | Verizon Internet Services |
| 5279 | 173.56.118.111 | Verizon Internet Services |
| 5280 | 96.235.146.240 | Verizon Internet Services |
| 5281 | 71.187.154.172 | Verizon Internet Services |
| 5282 | 108.23.36.189 | Verizon Internet Services |
| 5283 | 71.117.243.217 | Verizon Internet Services |
| 5284 | 71.175.12.189 | Verizon Internet Services |
| 5285 | 108.6.209.211 | Verizon Internet Services |
| 5286 | 71.254.203.6 | Verizon Internet Services |
| 5287 | 96.225.230.67 | Verizon Internet Services |
| 5288 | 108.26.106.99 | Verizon Internet Services |
| 5289 | 173.64.186.203 | Verizon Internet Services |
| 5290 | 173.66.239.46 | Verizon Internet Services |
| 5291 | 74.107.129.123 | Verizon Internet Services |
| 5292 | 108.14.194.129 | Verizon Internet Services |
| 5293 | 173.63.57.238 | Verizon Internet Services |
| 5294 | 74.100.4.177 | Verizon Internet Services |
| 5295 | 108.3.24.116 | Verizon Internet Services |
| 5296 | 71.167.18.218 | Verizon Internet Services |
| 5297 | 96.245.155.85 | Verizon Internet Services |
| 5298 | 96.252.107.21 | Verizon Internet Services |
| 5299 | 71.183.248.85 | Verizon Internet Services |
| 5300 | 108.26.81.203 | Verizon Internet Services |

| 5301 | 71.108.71.3 | Verizon Internet Services |
|------|-------------|---------------------------|
| 5302 | 108.14.227.176 | Verizon Internet Services |
| 5303 | 108.18.253.17 | Verizon Internet Services |
| 5304 | 173.58.102.56 | Verizon Internet Services |
| 5305 | 72.81.123.176 | Verizon Internet Services |
| 5306 | 68.161.133.199 | Verizon Internet Services |
| 5307 | 96.237.0.135 | Verizon Internet Services |
| 5308 | 108.9.138.105 | Verizon Internet Services |
| 5309 | 96.247.55.69 | Verizon Internet Services |
| 5310 | 173.66.136.172 | Verizon Internet Services |
| 5311 | 72.93.112.20 | Verizon Internet Services |
| 5312 | 173.56.175.107 | Verizon Internet Services |
| 5313 | 173.76.57.11 | Verizon Internet Services |
| 5314 | 96.229.207.18 | Verizon Internet Services |
| 5315 | 71.189.162.137 | Verizon Internet Services |
| 5316 | 173.67.132.114 | Verizon Internet Services |
| 5317 | 173.71.156.172 | Verizon Internet Services |
| 5318 | 74.97.1.32 | Verizon Internet Services |
| 5319 | 70.17.249.27 | Verizon Internet Services |
| 5320 | 108.17.68.47 | Verizon Internet Services |
| 5321 | 173.72.116.190 | Verizon Internet Services |
| 5322 | 173.48.33.78 | Verizon Internet Services |
| 5323 | 173.79.194.203 | Verizon Internet Services |
| 5324 | 96.240.138.145 | Verizon Internet Services |
| 5325 | 72.87.84.185 | Verizon Internet Services |
| 5326 | 96.247.18.105 | Verizon Internet Services |
| 5327 | 71.176.167.129 | Verizon Internet Services |

| 5328 | 98.114.251.55 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5329 | 71.112.254.38 | Verizon Internet Services |
| 5330 | 98.119.193.200 | Verizon Internet Services |
| 5331 | 72.95.45.27 | Verizon Internet Services |
| 5332 | 173.76.32.47 | Verizon Internet Services |
| 5333 | 96.244.45.121 | Verizon Internet Services |
| 5334 | 71.164.79.13 | Verizon Internet Services |
| 5335 | 96.231.187.32 | Verizon Internet Services |
| 5336 | 108.2.141.121 | Verizon Internet Services |
| 5337 | 173.73.15.3 | Verizon Internet Services |
| 5338 | 74.100.104.4 | Verizon Internet Services |
| 5339 | 141.158.214.155 | Verizon Internet Services |
| 5340 | 108.18.159.179 | Verizon Internet Services |
| 5341 | 74.101.29.104 | Verizon Internet Services |
| 5342 | 98.117.101.146 | Verizon Internet Services |
| 5343 | 96.244.151.6 | Verizon Internet Services |
| 5344 | 70.104.132.198 | Verizon Internet Services |
| 5345 | 173.48.47.191 | Verizon Internet Services |
| 5346 | 96.251.58.95 | Verizon Internet Services |
| 5347 | 71.246.146.123 | Verizon Internet Services |
| 5348 | 173.64.76.21 | Verizon Internet Services |
| 5349 | 74.105.144.11 | Verizon Internet Services |
| 5350 | 74.102.79.131 | Verizon Internet Services |
| 5351 | 108.11.186.94 | Verizon Internet Services |
| 5352 | 72.88.210.191 | Verizon Internet Services |
| 5353 | 71.162.117.110 | Verizon Internet Services |
| 5354 | 71.173.60.187 | Verizon Internet Services |

| 5355 | 71.254.133.85 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5356 | 96.253.13.226 | Verizon Internet Services |
| 5357 | 96.238.9.227 | Verizon Internet Services |
| 5358 | 71.248.160.84 | Verizon Internet Services |
| 5359 | 173.64.164.5 | Verizon Internet Services |
| 5360 | 96.255.137.46 | Verizon Internet Services |
| 5361 | 98.117.185.52 | Verizon Internet Services |
| 5362 | 96.253.74.233 | Verizon Internet Services |
| 5363 | 173.70.54.129 | Verizon Internet Services |
| 5364 | 71.252.207.248 | Verizon Internet Services |
| 5365 | 173.65.141.81 | Verizon Internet Services |
| 5366 | 72.83.146.73 | Verizon Internet Services |
| 5367 | 98.110.59.252 | Verizon Internet Services |
| 5368 | 173.65.142.20 | Verizon Internet Services |
| 5369 | 173.73.35.228 | Verizon Internet Services |
| 5370 | 71.243.209.139 | Verizon Internet Services |
| 5371 | 98.108.22.131 | Verizon Internet Services |
| 5372 | 71.164.183.82 | Verizon Internet Services |
| 5373 | 96.230.235.3 | Verizon Internet Services |
| 5374 | 173.73.182.153 | Verizon Internet Services |
| 5375 | 108.11.98.214 | Verizon Internet Services |
| 5376 | 96.255.93.141 | Verizon Internet Services |
| 5377 | 74.109.110.18 | Verizon Internet Services |
| 5378 | 68.163.58.88 | Verizon Internet Services |
| 5379 | 71.174.78.52 | Verizon Internet Services |
| 5380 | 96.250.23.50 | Verizon Internet Services |
| 5381 | 71.189.205.34 | Verizon Internet Services |

| 5382 | 71.97.11.184 | Verizon Internet Services |
|------|-------------|---------------------------|
| 5383 | 70.16.10.77 | Verizon Internet Services |
| 5384 | 173.50.79.56 | Verizon Internet Services |
| 5385 | 108.16.96.195 | Verizon Internet Services |
| 5386 | 96.229.79.45 | Verizon Internet Services |
| 5387 | 173.51.130.129 | Verizon Internet Services |
| 5388 | 96.255.198.232 | Verizon Internet Services |
| 5389 | 71.166.91.199 | Verizon Internet Services |
| 5390 | 74.109.163.44 | Verizon Internet Services |
| 5391 | 173.64.8.87 | Verizon Internet Services |
| 5392 | 173.72.160.199 | Verizon Internet Services |
| 5393 | 71.97.137.215 | Verizon Internet Services |
| 5394 | 71.112.79.202 | Verizon Internet Services |
| 5395 | 71.164.190.129 | Verizon Internet Services |
| 5396 | 173.72.113.210 | Verizon Internet Services |
| 5397 | 71.103.10.188 | Verizon Internet Services |
| 5398 | 71.176.0.130 | Verizon Internet Services |
| 5399 | 72.67.44.107 | Verizon Internet Services |
| 5400 | 71.96.64.127 | Verizon Internet Services |
| 5401 | 71.251.185.7 | Verizon Internet Services |
| 5402 | 108.8.71.89 | Verizon Internet Services |
| 5403 | 71.188.228.235 | Verizon Internet Services |
| 5404 | 96.235.155.198 | Verizon Internet Services |
| 5405 | 74.96.222.51 | Verizon Internet Services |
| 5406 | 108.12.210.250 | Verizon Internet Services |
| 5407 | 74.98.171.204 | Verizon Internet Services |
| 5408 | 68.163.55.95 | Verizon Internet Services |

| | | |
|---|---|---|
| 5409 | 173.67.20.193 | Verizon Internet Services |
| 5410 | 71.178.231.254 | Verizon Internet Services |
| 5411 | 108.1.88.124 | Verizon Internet Services |
| 5412 | 138.89.126.144 | Verizon Internet Services |
| 5413 | 72.70.123.140 | Verizon Internet Services |
| 5414 | 71.188.225.166 | Verizon Internet Services |
| 5415 | 96.239.206.102 | Verizon Internet Services |
| 5416 | 72.80.208.95 | Verizon Internet Services |
| 5417 | 108.8.68.92 | Verizon Internet Services |
| 5418 | 72.70.67.11 | Verizon Internet Services |
| 5419 | 96.234.70.80 | Verizon Internet Services |
| 5420 | 108.13.14.222 | Verizon Internet Services |
| 5421 | 71.97.107.197 | Verizon Internet Services |
| 5422 | 96.229.191.24 | Verizon Internet Services |
| 5423 | 71.175.53.111 | Verizon Internet Services |
| 5424 | 173.58.35.36 | Verizon Internet Services |
| 5425 | 96.238.136.251 | Verizon Internet Services |
| 5426 | 173.72.60.166 | Verizon Internet Services |
| 5427 | 96.253.101.36 | Verizon Internet Services |
| 5428 | 71.114.203.158 | Verizon Internet Services |
| 5429 | 96.241.70.233 | Verizon Internet Services |
| 5430 | 173.66.172.249 | Verizon Internet Services |
| 5431 | 71.183.206.186 | Verizon Internet Services |
| 5432 | 71.246.192.161 | Verizon Internet Services |
| 5433 | 72.64.99.74 | Verizon Internet Services |
| 5434 | 108.18.105.218 | Verizon Internet Services |
| 5435 | 108.5.140.152 | Verizon Internet Services |

| | | |
|---|---|---|
| 5436 | 71.251.124.176 | Verizon Internet Services |
| 5437 | 71.188.229.25 | Verizon Internet Services |
| 5438 | 98.112.234.168 | Verizon Internet Services |
| 5439 | 173.56.192.231 | Verizon Internet Services |
| 5440 | 71.111.122.71 | Verizon Internet Services |
| 5441 | 71.240.234.9 | Verizon Internet Services |
| 5442 | 173.54.47.151 | Verizon Internet Services |
| 5443 | 108.7.146.198 | Verizon Internet Services |
| 5444 | 173.60.195.182 | Verizon Internet Services |
| 5445 | 71.251.117.254 | Verizon Internet Services |
| 5446 | 108.35.12.216 | Verizon Internet Services |
| 5447 | 96.228.4.79 | Verizon Internet Services |
| 5448 | 108.11.207.244 | Verizon Internet Services |
| 5449 | 108.7.37.107 | Verizon Internet Services |
| 5450 | 96.229.36.216 | Verizon Internet Services |
| 5451 | 98.113.46.106 | Verizon Internet Services |
| 5452 | 108.3.230.73 | Verizon Internet Services |
| 5453 | 71.116.87.129 | Verizon Internet Services |
| 5454 | 68.160.117.104 | Verizon Internet Services |
| 5455 | 173.74.8.130 | Verizon Internet Services |
| 5456 | 74.98.171.37 | Verizon Internet Services |
| 5457 | 108.1.201.70 | Verizon Internet Services |
| 5458 | 72.87.87.74 | Verizon Internet Services |
| 5459 | 173.73.25.63 | Verizon Internet Services |
| 5460 | 98.119.8.49 | Verizon Internet Services |
| 5461 | 173.53.220.41 | Verizon Internet Services |
| 5462 | 108.0.224.60 | Verizon Internet Services |

| 5463 | 173.63.64.2 | Verizon Internet Services |
|------|-------------|---------------------------|
| 5464 | 71.125.250.165 | Verizon Internet Services |
| 5465 | 71.188.35.27 | Verizon Internet Services |
| 5466 | 98.112.243.52 | Verizon Internet Services |
| 5467 | 96.243.181.188 | Verizon Internet Services |
| 5468 | 70.109.62.224 | Verizon Internet Services |
| 5469 | 71.116.22.3 | Verizon Internet Services |
| 5470 | 108.11.134.233 | Verizon Internet Services |
| 5471 | 72.79.87.174 | Verizon Internet Services |
| 5472 | 71.188.33.54 | Verizon Internet Services |
| 5473 | 173.70.79.224 | Verizon Internet Services |
| 5474 | 96.238.202.26 | Verizon Internet Services |
| 5475 | 173.50.178.10 | Verizon Internet Services |
| 5476 | 173.50.147.102 | Verizon Internet Services |
| 5477 | 96.255.176.67 | Verizon Internet Services |
| 5478 | 108.14.68.83 | Verizon Internet Services |
| 5479 | 108.6.111.172 | Verizon Internet Services |
| 5480 | 96.226.212.252 | Verizon Internet Services |
| 5481 | 108.0.3.84 | Verizon Internet Services |
| 5482 | 72.94.250.192 | Verizon Internet Services |
| 5483 | 71.105.198.183 | Verizon Internet Services |
| 5484 | 72.88.88.185 | Verizon Internet Services |
| 5485 | 98.111.189.180 | Verizon Internet Services |
| 5486 | 71.164.253.110 | Verizon Internet Services |
| 5487 | 71.110.203.60 | Verizon Internet Services |
| 5488 | 173.66.158.150 | Verizon Internet Services |
| 5489 | 173.59.61.69 | Verizon Internet Services |

| 5490 | 96.241.22.39 | Verizon Internet Services |
|------|--------------|---------------------------|
| 5491 | 70.105.99.232 | Verizon Internet Services |
| 5492 | 108.21.218.45 | Verizon Internet Services |
| 5493 | 108.0.183.88 | Verizon Internet Services |
| 5494 | 71.179.64.131 | Verizon Internet Services |
| 5495 | 173.71.185.118 | Verizon Internet Services |
| 5496 | 71.168.207.2 | Verizon Internet Services |
| 5497 | 98.112.109.133 | Verizon Internet Services |
| 5498 | 98.110.59.236 | Verizon Internet Services |
| 5499 | 173.51.80.218 | Verizon Internet Services |
| 5500 | 74.111.5.67 | Verizon Internet Services |
| 5501 | 71.188.233.207 | Verizon Internet Services |
| 5502 | 71.108.117.122 | Verizon Internet Services |
| 5503 | 173.66.185.142 | Verizon Internet Services |
| 5504 | 72.70.204.47 | Verizon Internet Services |
| 5505 | 71.180.94.76 | Verizon Internet Services |
| 5506 | 108.56.194.67 | Verizon Internet Services |
| 5507 | 71.119.62.147 | Verizon Internet Services |
| 5508 | 71.168.197.144 | Verizon Internet Services |
| 5509 | 173.52.215.75 | Verizon Internet Services |
| 5510 | 96.242.232.164 | Verizon Internet Services |
| 5511 | 98.111.85.169 | Verizon Internet Services |
| 5512 | 71.188.231.139 | Verizon Internet Services |
| 5513 | 108.35.16.227 | Verizon Internet Services |
| 5514 | 173.71.159.123 | Verizon Internet Services |
| 5515 | 96.240.124.74 | Verizon Internet Services |
| 5516 | 72.95.146.95 | Verizon Internet Services |

| 5517 | 96.231.6.78 | Verizon Internet Services |
|------|-------------|---------------------------|
| 5518 | 74.105.193.71 | Verizon Internet Services |
| 5519 | 71.110.214.14 | Verizon Internet Services |
| 5520 | 96.246.133.66 | Verizon Internet Services |
| 5521 | 71.168.241.27 | Verizon Internet Services |
| 5522 | 71.109.74.154 | Verizon Internet Services |
| 5523 | 173.68.103.158 | Verizon Internet Services |
| 5524 | 173.74.49.138 | Verizon Internet Services |
| 5525 | 96.250.24.46 | Verizon Internet Services |
| 5526 | 71.242.104.4 | Verizon Internet Services |
| 5527 | 173.52.118.208 | Verizon Internet Services |
| 5528 | 71.191.36.245 | Verizon Internet Services |
| 5529 | 173.50.231.107 | Verizon Internet Services |
| 5530 | 72.94.43.195 | Verizon Internet Services |
| 5531 | 96.227.236.54 | Verizon Internet Services |
| 5532 | 71.188.227.250 | Verizon Internet Services |
| 5533 | 68.162.252.87 | Verizon Internet Services |
| 5534 | 72.91.141.78 | Verizon Internet Services |
| 5535 | 96.235.191.236 | Verizon Internet Services |
| 5536 | 98.109.102.89 | Verizon Internet Services |
| 5537 | 173.49.76.154 | Verizon Internet Services |
| 5538 | 71.185.118.129 | Verizon Internet Services |
| 5539 | 98.108.50.247 | Verizon Internet Services |
| 5540 | 173.76.206.33 | Verizon Internet Services |
| 5541 | 98.111.199.165 | Verizon Internet Services |
| 5542 | 98.113.61.121 | Verizon Internet Services |
| 5543 | 173.71.159.101 | Verizon Internet Services |

| 5544 | 71.188.234.48 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5545 | 72.68.64.248 | Verizon Internet Services |
| 5546 | 173.57.0.114 | Verizon Internet Services |
| 5547 | 96.227.10.245 | Verizon Internet Services |
| 5548 | 71.252.161.103 | Verizon Internet Services |
| 5549 | 96.231.60.251 | Verizon Internet Services |
| 5550 | 108.21.122.206 | Verizon Internet Services |
| 5551 | 173.79.11.250 | Verizon Internet Services |
| 5552 | 71.123.216.108 | Verizon Internet Services |
| 5553 | 173.56.70.97 | Verizon Internet Services |
| 5554 | 96.241.154.246 | Verizon Internet Services |
| 5555 | 71.243.237.81 | Verizon Internet Services |
| 5556 | 96.254.102.20 | Verizon Internet Services |
| 5557 | 72.88.92.192 | Verizon Internet Services |
| 5558 | 71.180.253.224 | Verizon Internet Services |
| 5559 | 71.188.231.16 | Verizon Internet Services |
| 5560 | 96.240.47.32 | Verizon Internet Services |
| 5561 | 74.108.15.146 | Verizon Internet Services |
| 5562 | 96.238.195.117 | Verizon Internet Services |
| 5563 | 173.50.227.116 | Verizon Internet Services |
| 5564 | 71.168.245.23 | Verizon Internet Services |
| 5565 | 71.179.243.11 | Verizon Internet Services |
| 5566 | 71.185.222.25 | Verizon Internet Services |
| 5567 | 71.187.205.126 | Verizon Internet Services |
| 5568 | 173.48.81.8 | Verizon Internet Services |
| 5569 | 71.117.254.85 | Verizon Internet Services |
| 5570 | 173.72.4.92 | Verizon Internet Services |

| 5571 | 74.110.200.208 | Verizon Internet Services |
| 5572 | 108.6.204.93 | Verizon Internet Services |
| 5573 | 71.126.174.52 | Verizon Internet Services |
| 5574 | 71.166.74.136 | Verizon Internet Services |
| 5575 | 96.254.2.30 | Verizon Internet Services |
| 5576 | 74.107.130.240 | Verizon Internet Services |
| 5577 | 74.105.186.236 | Verizon Internet Services |
| 5578 | 71.115.39.207 | Verizon Internet Services |
| 5579 | 173.65.11.207 | Verizon Internet Services |
| 5580 | 173.65.127.182 | Verizon Internet Services |
| 5581 | 173.48.241.199 | Verizon Internet Services |
| 5582 | 68.238.14.213 | Verizon Internet Services |
| 5583 | 108.41.56.53 | Verizon Internet Services |
| 5584 | 96.250.75.14 | Verizon Internet Services |
| 5585 | 96.238.193.27 | Verizon Internet Services |
| 5586 | 72.84.255.61 | Verizon Internet Services |
| 5587 | 108.23.43.104 | Verizon Internet Services |
| 5588 | 173.76.100.164 | Verizon Internet Services |
| 5589 | 72.90.66.233 | Verizon Internet Services |
| 5590 | 74.105.51.135 | Verizon Internet Services |
| 5591 | 71.244.52.73 | Verizon Internet Services |
| 5592 | 74.105.211.152 | Verizon Internet Services |
| 5593 | 71.162.160.215 | Verizon Internet Services |
| 5594 | 72.78.218.250 | Verizon Internet Services |
| 5595 | 98.110.69.123 | Verizon Internet Services |
| 5596 | 71.243.193.3 | Verizon Internet Services |
| 5597 | 74.96.90.181 | Verizon Internet Services |

| 5598 | 71.172.56.149 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5599 | 71.96.138.214 | Verizon Internet Services |
| 5600 | 98.108.48.157 | Verizon Internet Services |
| 5601 | 173.63.49.179 | Verizon Internet Services |
| 5602 | 108.28.80.48 | Verizon Internet Services |
| 5603 | 70.110.60.70 | Verizon Internet Services |
| 5604 | 108.13.87.92 | Verizon Internet Services |
| 5605 | 108.0.163.19 | Verizon Internet Services |
| 5606 | 71.108.181.204 | Verizon Internet Services |
| 5607 | 108.7.179.191 | Verizon Internet Services |
| 5608 | 98.119.205.86 | Verizon Internet Services |
| 5609 | 96.231.156.94 | Verizon Internet Services |
| 5610 | 108.2.204.100 | Verizon Internet Services |
| 5611 | 96.238.203.50 | Verizon Internet Services |
| 5612 | 96.255.7.84 | Verizon Internet Services |
| 5613 | 72.70.201.155 | Verizon Internet Services |
| 5614 | 173.51.185.69 | Verizon Internet Services |
| 5615 | 71.110.214.60 | Verizon Internet Services |
| 5616 | 74.98.84.155 | Verizon Internet Services |
| 5617 | 96.232.167.202 | Verizon Internet Services |
| 5618 | 74.110.86.235 | Verizon Internet Services |
| 5619 | 98.110.20.76 | Verizon Internet Services |
| 5620 | 108.42.1.92 | Verizon Internet Services |
| 5621 | 72.64.220.94 | Verizon Internet Services |
| 5622 | 71.168.212.74 | Verizon Internet Services |
| 5623 | 98.116.69.231 | Verizon Internet Services |
| 5624 | 98.109.227.182 | Verizon Internet Services |

| 5625 | 173.67.235.207 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5626 | 96.238.200.116 | Verizon Internet Services |
| 5627 | 96.248.109.112 | Verizon Internet Services |
| 5628 | 173.71.147.114 | Verizon Internet Services |
| 5629 | 71.188.237.70 | Verizon Internet Services |
| 5630 | 96.231.144.224 | Verizon Internet Services |
| 5631 | 71.117.51.208 | Verizon Internet Services |
| 5632 | 71.170.92.222 | Verizon Internet Services |
| 5633 | 173.76.51.43 | Verizon Internet Services |
| 5634 | 96.243.206.245 | Verizon Internet Services |
| 5635 | 173.65.54.167 | Verizon Internet Services |
| 5636 | 74.103.38.240 | Verizon Internet Services |
| 5637 | 96.238.204.47 | Verizon Internet Services |
| 5638 | 72.77.163.68 | Verizon Internet Services |
| 5639 | 96.254.101.111 | Verizon Internet Services |
| 5640 | 96.250.42.126 | Verizon Internet Services |
| 5641 | 74.107.72.74 | Verizon Internet Services |
| 5642 | 74.111.165.114 | Verizon Internet Services |
| 5643 | 108.17.3.164 | Verizon Internet Services |
| 5644 | 96.245.111.2 | Verizon Internet Services |
| 5645 | 96.254.203.165 | Verizon Internet Services |
| 5646 | 71.172.110.196 | Verizon Internet Services |
| 5647 | 68.163.56.228 | Verizon Internet Services |
| 5648 | 173.48.119.108 | Verizon Internet Services |
| 5649 | 96.254.47.137 | Verizon Internet Services |
| 5650 | 71.185.117.230 | Verizon Internet Services |
| 5651 | 71.97.57.198 | Verizon Internet Services |

| 5652 | 71.163.128.159 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5653 | 173.50.78.74 | Verizon Internet Services |
| 5654 | 72.91.206.71 | Verizon Internet Services |
| 5655 | 72.88.88.16 | Verizon Internet Services |
| 5656 | 71.187.217.119 | Verizon Internet Services |
| 5657 | 74.96.22.41 | Verizon Internet Services |
| 5658 | 173.64.10.185 | Verizon Internet Services |
| 5659 | 71.188.232.195 | Verizon Internet Services |
| 5660 | 74.110.222.137 | Verizon Internet Services |
| 5661 | 71.108.251.177 | Verizon Internet Services |
| 5662 | 173.65.124.198 | Verizon Internet Services |
| 5663 | 108.7.195.21 | Verizon Internet Services |
| 5664 | 173.61.152.55 | Verizon Internet Services |
| 5665 | 96.238.150.234 | Verizon Internet Services |
| 5666 | 74.96.168.185 | Verizon Internet Services |
| 5667 | 96.228.65.87 | Verizon Internet Services |
| 5668 | 72.66.72.138 | Verizon Internet Services |
| 5669 | 71.181.222.117 | Verizon Internet Services |
| 5670 | 71.112.156.108 | Verizon Internet Services |
| 5671 | 70.109.61.3 | Verizon Internet Services |
| 5672 | 173.50.178.71 | Verizon Internet Services |
| 5673 | 96.229.235.81 | Verizon Internet Services |
| 5674 | 96.249.144.237 | Verizon Internet Services |
| 5675 | 98.116.92.31 | Verizon Internet Services |
| 5676 | 173.66.70.93 | Verizon Internet Services |
| 5677 | 173.51.28.137 | Verizon Internet Services |
| 5678 | 96.240.116.221 | Verizon Internet Services |

| 5679 | 108.26.95.48 | Verizon Internet Services |
|---|---|---|
| 5680 | 96.240.10.125 | Verizon Internet Services |
| 5681 | 141.154.20.78 | Verizon Internet Services |
| 5682 | 72.87.112.61 | Verizon Internet Services |
| 5683 | 173.71.133.130 | Verizon Internet Services |
| 5684 | 173.71.113.245 | Verizon Internet Services |
| 5685 | 96.228.186.170 | Verizon Internet Services |
| 5686 | 71.185.254.69 | Verizon Internet Services |
| 5687 | 173.54.32.156 | Verizon Internet Services |
| 5688 | 108.13.77.28 | Verizon Internet Services |
| 5689 | 71.176.39.205 | Verizon Internet Services |
| 5690 | 72.72.119.234 | Verizon Internet Services |
| 5691 | 173.49.170.91 | Verizon Internet Services |
|  |  |  |

## (4) DOES THAT CANNOT BE NAMED DUE TO LACK OF AVAILABLE INFORMATION FROM AN ISP

| 846 | 68.58.82.107 | Comcast Cable |
|---|---|---|
| 897 | 71.197.111.219 | Comcast Cable |
| 904 | 98.228.22.111 | Comcast Cable |
| 906 | 76.110.108.10 | Comcast Cable |
| 910 | 174.55.106.23 | Comcast Cable |
| 927 | 69.249.236.30 | Comcast Cable |
| 929 | 69.141.144.39 | Comcast Cable |
| 930 | 98.229.14.76 | Comcast Cable |
| 932 | 98.250.110.3 | Comcast Cable |

| 934 | 76.109.42.198 | Comcast Cable |
|---|---|---|
| 935 | 24.0.1.128 | Comcast Cable |
| 946 | 69.140.40.209 | Comcast Cable |
| 959 | 76.22.159.128 | Comcast Cable |
| 968 | 24.34.149.50 | Comcast Cable |
| 1016 | 98.192.53.201 | Comcast Cable |
| 1024 | 68.34.178.19 | Comcast Cable |
| 1045 | 76.18.126.148 | Comcast Cable |
| 1048 | 71.57.140.21 | Comcast Cable |
| 1049 | 98.240.201.26 | Comcast Cable |
| 1075 | 76.109.120.65 | Comcast Cable |
| 1082 | 68.60.8.165 | Comcast Cable |
| 1083 | 174.48.170.91 | Comcast Cable |
| 1121 | 98.243.98.223 | Comcast Cable |
| 1132 | 68.84.190.225 | Comcast Cable |
| 1137 | 76.99.26.91 | Comcast Cable |
| 1151 | 68.57.177.73 | Comcast Cable |
| 1153 | 76.26.180.236 | Comcast Cable |
| 1156 | 66.41.240.238 | Comcast Cable |
| 1159 | 69.142.46.82 | Comcast Cable |
| 1169 | 71.200.10.75 | Comcast Cable |
| 1175 | 68.41.173.174 | Comcast Cable |
| 1182 | 98.242.154.176 | Comcast Cable |
| 1185 | 98.239.179.94 | Comcast Cable |
| 1205 | 75.73.185.236 | Comcast Cable |
| 1208 | 174.48.172.200 | Comcast Cable |
| 1222 | 71.206.187.40 | Comcast Cable |

| 1226 | 75.68.229.17 | Comcast Cable |
|------|--------------|---------------|
| 1269 | 76.99.244.56 | Comcast Cable |
| 1279 | 76.104.3.160 | Comcast Cable |
| 1281 | 24.12.102.217 | Comcast Cable |
| 1325 | 68.56.114.203 | Comcast Cable |
| 1340 | 69.138.78.78 | Comcast Cable |
| 1364 | 24.4.243.18 | Comcast Cable |
| 1404 | 69.243.170.138 | Comcast Cable |
| 1412 | 24.245.24.112 | Comcast Cable |
| 1441 | 67.173.169.96 | Comcast Cable |
| 1446 | 66.176.227.111 | Comcast Cable |
| 1468 | 68.43.29.79 | Comcast Cable |
| 1470 | 67.175.200.99 | Comcast Cable |
| 1517 | 69.251.15.17 | Comcast Cable |
| 1519 | 98.193.137.27 | Comcast Cable |
| 1520 | 24.127.60.10 | Comcast Cable |
| 1529 | 68.34.42.2 | Comcast Cable |
| 1531 | 98.209.7.164 | Comcast Cable |
| 1532 | 24.9.253.12 | Comcast Cable |
| 1533 | 69.250.86.108 | Comcast Cable |

As further update to the Court, Plaintiff provides the following table outlining its progress

in conducting the discovery allowed current as of the date of this filing:

| ISP | Date subpoena sent | Production Date Requested | IPs Requested | Date Data Received | IPs Received | Notes/Additional Useful Information |
|-----|--------------------|---------------------------|---------------|--------------------|--------------|-------------------------------------|
| AT&T/SBC | 2/4/2011 | 3/15/2011 | 33 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |

| Bresnan | 2/4/2011 | 3/15/2011 | 23 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
|---|---|---|---|---|---|---|
| Charter | 2/4/2011 | 3/15/2011 | 365 | 50 | None | Plaintiff's counsel, through communications with the ISP, has been advised that ISP will make a complete production of identifying information on or before June 17, 2011 |
| Clearwire | 2/4/2011 | 3/15/2011 | 126 | N/A | None | ISP reported that it would not be able to produce any of the requested information/data. |
| Comcast | 2/4/2011 | 3/15/2011 | 2732 | April. 15, 2011 | 228 | Through communications with the ISP Plaintiff's counsel is advised that a complete production will be made in approximately mid-June, 2011 |
| Cox | 2/4/2011 | 3/15/2011 | 603 | N/A | None | Plaintiff's counsel continues communications with ISP's corporate counsel and is advised that ISP intends to produce identifying information, but definitive estimate has not been provided by ISP despite request. However, Plaintiff's counsel is still under the impression that the ISP fully intends to cooperate and produce identifying information |
| Earthlink | 2/4/2011 | 3/15/2011 | 54 | April 6, 2011 | 2 | Plaintiff's counsel is in communications with ISP to confirm ability to comply.  It is not clear if ISP will be able to produce any further identifying information. |

| Frontier | 2/4/2011 | 3/15/2011 | 30 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
|---|---|---|---|---|---|---|
| Insight | 2/4/2011 | 3/15/2011 | 72 | N/A | 72 | ISP has made complete production |
| Optimum/ Cablevision | 2/4/2011 | 3/15/2011 | 237 | N/A | None | Plaintiff's counsel is in communications with the ISP to confirm ability to comply. Despite prior communications with ISP that a production would be forthcoming, no information/data has been provided to date |
| Qwest | 2/4/2011 | 3/15/2011 | 309 | April 20, 2011 | 298 | All data within the possession of this ISP is believed to have been received |
| RCN (Neustar) | 2/4/2011 | 3/15/2011 | 34 | March 23, 2011 | 33 | All data within the possession of this ISP is believed to have been received |
| Sprint | 2/4/2011 | 3/15/2011 | 173 | March 21, 2011 and April 7, 2011 | 71 | All data within the possession of this ISP is believed to have been received |
| Verizon | 2/4/2011 | 3/15/2011 | 899 | April 4, 2011 | 31 | A partial production of information has been made.  Plaintiff's counsel expects a subsequent  production from this ISP on or about the first week of June 2011 pursuant to a telephone conversation with the ISP during the last week of May 2011 |

| WideOpenWest | 2/4/2011 | 3/15/2011 | 45 | March 17, 2011 | 44 | All data within the possession of this ISP is believed to have been received |
| Windstream | 2/4/2011 | 3/15/2011 | 93 | March 18, 2011 and April 8, 2011 | 89 | All data within the possession of this ISP is believed to have been received |

As indicated above, Plaintiff's counsel is still working with a number of ISPs in an attempt to reduce any burdens on the ISPs, work out agreeable schedules for production, and avoid any motions practice in court.

Respectfully submitted,
West Coast Productions, Inc.

**DATED**:  June 1, 2011

By:  /s/
Ellis L. Bennett, Bar #479059
Dunlap Grubb & Weaver, PLLC
199 Liberty Street, SW
Leesburg, VA 20175
ebennett@dglegal.com
703-777-7319 (telephone)
703-777-3656 (fax)

On Behalf of Kenneth J. Ford, *Not Admitted*
Adult Copyright Company
322 W. Washington Street, Suite 8
Charles Town, WV 25414
kford@adultcopyrightcompany.com
304-945-0288 (telephone)
304-945-0288 (select fax option)
*Attorney for the Plaintiff*