UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| WEST COAST PRODUCTIONS, INC. | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | CA. 1:11-cv-00057-CKK |
| | ) | |
| DOES 1 – 5829, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**PLAINTIFF'S THIRD STATUS REPORT PURSUANT TO COURT'S ORDER OF
07/11/11 [DOC. NO. 144]**

Plaintiff submits this status report pursuant to the Court's Order of July 11, 2011.  [Doc.

No. 144].[1]

**Introduction**

Plaintiff filed this action on January 10, 2011 asserting claims for copyright infringement

against 5829 "John Doe" defendants for sharing Plaintiff's copyrighted film over the internet

using a BitTorrent peer-to-peer file sharing protocol.  *See generally* Complaint [Doc. 1].  At the

time of filing its Complaint, Plaintiff was only able to identify the Doe Defendants by their

Internet Protocol ("IP") and the date and time of alleged infringement.  The only way that

Plaintiff can determine Defendants' actual names is from the Internet Service Providers ("ISPs")

to which Defendants subscribe and from which Defendants obtain Internet access, as this

information is readily available to the ISPs from documents they keep in the regular course of

business.

On February 3, 2011, the Court granted Plaintiff's Motion for Leave to Take Discovery

Prior to the Rule 26(f) Conference.  [Doc. No. 6].  The following day, after the Court's Order

---

[1] Inasmuch as no Defendants have been named individually undersigned counsel did not serve this pleading on any
Defendants.

approving Plaintiff to conduct discovery, Plaintiff confirmed various ISPs as potential subjects of

discovery requests.  Pursuant to the Court's Order, on February 4, 2011, Plaintiff issued service

of subpoenas to all ISPs that are known to be potential subjects of discovery requests in this

matter to identify the Doe Defendants.

On April 22, 2011, Plaintiff filed a Status Report reflecting that Plaintiff had identified

797 of the John Doe Defendants as of April 15, 2011.  The April 22, 2011 Status Report also

reflected that 320 John Doe Defendants could not be identified due to the lack of available

information from an ISP.

On May 11, 2011, the Court issued an Order [Doc. 72] requiring the Plaintiff to file a

status report indicating: (1) which of the John Doe Defendants have been dismissed; (2) which of

the John Doe Defendants have been identified as of May 20, 2011; (3) which of the John Doe

Defendants remain the subjects of pending subpoenas; and (4) which of the John Doe Defendants

cannot be named due to lack of available information from an ISP.

On May 24, 2011, the Court issued an Order [Doc. 86] pursuant to Federal Rule of Civil

Procedure 4(m) dismissing without prejudice those John Doe Defendants that had been identified

but not served and those John Doe Defendants that could not be identified due to the lack of

available information from an ISP.

On June 1, 2011, Plaintiff filed a Status Report providing the information requested by

the Court.  According to the Status Report, 1156 John Doe Defendants had been dismissed as of

June 1, 2011, and Plaintiff had identified 748 additional John Doe Defendants as of May 20,

2011. Plaintiff also indicated that 56 John Doe Defendants could not be identified due to lack of

available information from an ISP.  Pursuant to the Court's May 11, 2011 Order, Plaintiff had

until to June 20, 2011 to serve these Defendants and until June 27, 2011 to file proof of service

with the Court.  On July 11, 2011, the Court issued an Order [Doc. 144] dismissing these

Defendants without prejudice pursuant to Rule 4(m).  The Court's July 11, 2011 Order also

required that Plaintiff file by July 15, 2011, a Status Report that indicates: (a)

which of the John Doe Defendants have been dismissed; (b) which of the John Doe Defendants

have been identified as of July 1, 2011; (c) which John Doe Defendants remain the subjects of

pending subpoenas; and (d) which John Doe Defendants cannot be named due to lack of

available information from an ISP.

**Status Report**

Pursuant to the Court's Order of July11, 2011 [Doc. 144] the Plaintiff is required herein

to indicate: (a) which of the John Doe Defendants have been dismissed; (b) which of the John

Doe Defendants have been identified as of July 1, 2011; (c) which John Doe Defendants remain

the subjects of pending subpoenas; and (d) which John Doe Defendants cannot be named due to

lack of available information from an ISP.  Plaintiff sets forth the information as required by the

Court's July 11, 2011 Order [Doc. 144] below:

## (1) JOHN DOE DEFENDANTS
## THAT HAVE BEEN DISMISSED

| DOE | IP Address | ISP |
|---|---|---|
| 57 | 71.87.194.234 | CHARTER COMMUNICATIONS |
| 58 | 97.92.194.11 | CHARTER COMMUNICATIONS |
| 59 | 66.188.65.35 | CHARTER COMMUNICATIONS |
| 60 | 71.83.204.251 | CHARTER COMMUNICATIONS |
| 61 | 71.81.205.130 | CHARTER COMMUNICATIONS |
| 62 | 71.82.135.247 | CHARTER COMMUNICATIONS |
| 63 | 24.183.63.31 | CHARTER COMMUNICATIONS |

| 64 | 75.133.83.55 | CHARTER COMMUNICATIONS |
|---|---|---|
| 65 | 96.41.117.43 | CHARTER COMMUNICATIONS |
| 66 | 71.90.20.171 | CHARTER COMMUNICATIONS |
| 67 | 66.189.40.144 | CHARTER COMMUNICATIONS |
| 68 | 71.80.85.67 | CHARTER COMMUNICATIONS |
| 69 | 71.90.102.99 | CHARTER COMMUNICATIONS |
| 70 | 96.41.208.146 | CHARTER COMMUNICATIONS |
| 71 | 97.80.173.164 | CHARTER COMMUNICATIONS |
| 72 | 24.217.103.154 | CHARTER COMMUNICATIONS |
| 73 | 75.140.100.102 | CHARTER COMMUNICATIONS |
| 74 | 68.186.11.212 | CHARTER COMMUNICATIONS |
| 75 | 97.82.129.114 | CHARTER COMMUNICATIONS |
| 76 | 75.140.152.138 | CHARTER COMMUNICATIONS |
| 77 | 24.178.89.20 | CHARTER COMMUNICATIONS |
| 78 | 75.139.199.241 | CHARTER COMMUNICATIONS |
| 79 | 66.216.249.13 | CHARTER COMMUNICATIONS |
| 80 | 97.89.93.140 | CHARTER COMMUNICATIONS |
| 81 | 97.81.2.111 | CHARTER COMMUNICATIONS |
| 82 | 71.80.186.6 | CHARTER COMMUNICATIONS |
| 83 | 68.187.180.93 | CHARTER COMMUNICATIONS |
| 84 | 71.94.72.36 | CHARTER COMMUNICATIONS |
| 85 | 24.247.196.193 | CHARTER COMMUNICATIONS |
| 86 | 96.37.74.92 | CHARTER COMMUNICATIONS |
| 87 | 24.151.134.43 | CHARTER COMMUNICATIONS |
| 88 | 97.90.71.4 | CHARTER COMMUNICATIONS |
| 89 | 75.130.184.222 | CHARTER COMMUNICATIONS |
| 90 | 75.132.207.26 | CHARTER COMMUNICATIONS |

| 91  | 75.132.233.250 | CHARTER COMMUNICATIONS |
|-----|----------------|------------------------|
| 92  | 75.128.43.7    | CHARTER COMMUNICATIONS |
| 93  | 68.119.0.246   | CHARTER COMMUNICATIONS |
| 94  | 71.10.23.114   | CHARTER COMMUNICATIONS |
| 95  | 97.86.18.45    | CHARTER COMMUNICATIONS |
| 96  | 68.118.60.45   | CHARTER COMMUNICATIONS |
| 97  | 68.113.25.7    | CHARTER COMMUNICATIONS |
| 98  | 97.87.139.227  | CHARTER COMMUNICATIONS |
| 99  | 96.36.121.114  | CHARTER COMMUNICATIONS |
| 100 | 75.134.188.146 | CHARTER COMMUNICATIONS |
| 101 | 75.138.109.207 | CHARTER COMMUNICATIONS |
| 102 | 71.87.241.120  | CHARTER COMMUNICATIONS |
| 103 | 68.118.8.166   | CHARTER COMMUNICATIONS |
| 104 | 97.80.97.92    | CHARTER COMMUNICATIONS |
| 105 | 24.197.128.69  | CHARTER COMMUNICATIONS |
| 106 | 71.94.237.239  | CHARTER COMMUNICATIONS |
| 472 | 96.26.75.101   | Clearwire Corporation  |
| 473 | 50.9.186.80    | Clearwire Corporation  |
| 474 | 96.24.118.14   | Clearwire Corporation  |
| 475 | 96.26.8.19     | Clearwire Corporation  |
| 476 | 71.22.212.25   | Clearwire Corporation  |
| 477 | 50.9.17.248    | Clearwire Corporation  |
| 478 | 50.15.121.200  | Clearwire Corporation  |
| 479 | 50.11.67.92    | Clearwire Corporation  |
| 480 | 50.9.217.190   | Clearwire Corporation  |
| 481 | 50.14.135.160  | Clearwire Corporation  |
| 482 | 74.61.4.172    | Clearwire Corporation  |

| 483 | 71.21.148.101 | Clearwire Corporation |
|-----|---------------|----------------------|
| 484 | 50.9.25.59 | Clearwire Corporation |
| 485 | 96.26.251.117 | Clearwire Corporation |
| 486 | 96.26.171.141 | Clearwire Corporation |
| 487 | 71.20.121.31 | Clearwire Corporation |
| 488 | 96.26.250.51 | Clearwire Corporation |
| 489 | 50.8.217.162 | Clearwire Corporation |
| 490 | 184.77.190.0 | Clearwire Corporation |
| 491 | 184.79.142.12 | Clearwire Corporation |
| 492 | 184.77.90.25 | Clearwire Corporation |
| 493 | 96.26.189.186 | Clearwire Corporation |
| 494 | 74.61.184.172 | Clearwire Corporation |
| 495 | 71.23.108.207 | Clearwire Corporation |
| 496 | 184.79.70.147 | Clearwire Corporation |
| 497 | 74.60.156.252 | Clearwire Corporation |
| 498 | 71.23.73.182 | Clearwire Corporation |
| 499 | 184.76.214.187 | Clearwire Corporation |
| 500 | 71.23.178.11 | Clearwire Corporation |
| 501 | 71.23.241.180 | Clearwire Corporation |
| 502 | 184.77.65.84 | Clearwire Corporation |
| 503 | 184.78.179.91 | Clearwire Corporation |
| 504 | 184.78.100.42 | Clearwire Corporation |
| 505 | 184.79.200.75 | Clearwire Corporation |
| 506 | 75.95.99.196 | Clearwire Corporation |
| 507 | 96.26.254.203 | Clearwire Corporation |
| 508 | 50.10.14.70 | Clearwire Corporation |
| 509 | 66.233.67.190 | Clearwire Corporation |

| 510 | 71.21.235.27 | Clearwire Corporation |
|-----|--------------|----------------------|
| 511 | 96.26.234.111 | Clearwire Corporation |
| 512 | 71.23.154.46 | Clearwire Corporation |
| 513 | 71.21.64.9 | Clearwire Corporation |
| 514 | 96.25.22.164 | Clearwire Corporation |
| 515 | 96.26.67.18 | Clearwire Corporation |
| 516 | 96.25.76.199 | Clearwire Corporation |
| 517 | 75.94.238.190 | Clearwire Corporation |
| 518 | 75.93.218.126 | Clearwire Corporation |
| 519 | 71.22.220.236 | Clearwire Corporation |
| 520 | 71.21.42.64 | Clearwire Corporation |
| 521 | 184.78.179.79 | Clearwire Corporation |
| 522 | 50.15.173.45 | Clearwire Corporation |
| 523 | 50.15.71.71 | Clearwire Corporation |
| 524 | 71.23.137.64 | Clearwire Corporation |
| 525 | 184.79.242.52 | Clearwire Corporation |
| 526 | 184.79.185.244 | Clearwire Corporation |
| 527 | 71.23.104.21 | Clearwire Corporation |
| 528 | 50.8.102.201 | Clearwire Corporation |
| 529 | 50.11.68.242 | Clearwire Corporation |
| 530 | 75.93.142.230 | Clearwire Corporation |
| 531 | 75.94.31.100 | Clearwire Corporation |
| 532 | 184.78.209.161 | Clearwire Corporation |
| 533 | 75.92.39.69 | Clearwire Corporation |
| 534 | 74.61.115.26 | Clearwire Corporation |
| 535 | 75.94.232.109 | Clearwire Corporation |
| 536 | 75.95.114.46 | Clearwire Corporation |

| 537 | 50.15.6.137 | Clearwire Corporation |
|---|---|---|
| 538 | 75.92.132.143 | Clearwire Corporation |
| 539 | 96.26.88.183 | Clearwire Corporation |
| 540 | 50.9.189.36 | Clearwire Corporation |
| 541 | 71.23.204.81 | Clearwire Corporation |
| 542 | 74.60.171.145 | Clearwire Corporation |
| 543 | 71.21.226.134 | Clearwire Corporation |
| 544 | 75.94.213.234 | Clearwire Corporation |
| 545 | 66.233.22.196 | Clearwire Corporation |
| 546 | 184.77.240.76 | Clearwire Corporation |
| 547 | 184.76.226.65 | Clearwire Corporation |
| 548 | 184.76.207.245 | Clearwire Corporation |
| 549 | 69.142.161.86 | Comcast Cable |
| 550 | 67.164.108.100 | Comcast Cable |
| 551 | 24.19.182.170 | Comcast Cable |
| 552 | 76.29.197.89 | Comcast Cable |
| 553 | 24.21.233.73 | Comcast Cable |
| 554 | 67.189.48.246 | Comcast Cable |
| 555 | 24.8.3.218 | Comcast Cable |
| 556 | 71.197.116.219 | Comcast Cable |
| 557 | 98.234.173.49 | Comcast Cable |
| 558 | 69.181.188.159 | Comcast Cable |
| 559 | 69.251.154.143 | Comcast Cable |
| 560 | 71.236.251.68 | Comcast Cable |
| 561 | 71.203.77.136 | Comcast Cable |
| 562 | 67.189.97.60 | Comcast Cable |
| 563 | 69.141.140.145 | Comcast Cable |

| 564 | 24.13.130.3 | Comcast Cable |
|-----|-------------|---------------|
| 565 | 67.160.211.151 | Comcast Cable |
| 567 | 71.226.137.183 | Comcast Cable |
| 568 | 71.198.60.57 | Comcast Cable |
| 569 | 76.116.245.29 | Comcast Cable |
| 570 | 76.26.70.159 | Comcast Cable |
| 571 | 71.238.113.55 | Comcast Cable |
| 572 | 67.175.65.31 | Comcast Cable |
| 573 | 98.248.72.101 | Comcast Cable |
| 574 | 98.255.129.51 | Comcast Cable |
| 575 | 75.71.234.183 | Comcast Cable |
| 576 | 98.220.194.74 | Comcast Cable |
| 577 | 67.165.164.190 | Comcast Cable |
| 578 | 68.52.70.73 | Comcast Cable |
| 579 | 67.169.141.174 | Comcast Cable |
| 580 | 24.34.195.23 | Comcast Cable |
| 581 | 174.55.23.64 | Comcast Cable |
| 582 | 76.113.235.52 | Comcast Cable |
| 583 | 76.23.224.180 | Comcast Cable |
| 585 | 76.107.226.5 | Comcast Cable |
| 586 | 98.212.176.158 | Comcast Cable |
| 587 | 67.186.215.205 | Comcast Cable |
| 588 | 24.60.248.241 | Comcast Cable |
| 589 | 174.49.199.110 | Comcast Cable |
| 590 | 71.62.0.163 | Comcast Cable |
| 591 | 68.44.75.121 | Comcast Cable |
| 592 | 174.49.194.152 | Comcast Cable |

| 593 | 69.246.230.242 | Comcast Cable |
|-----|----------------|---------------|
| 594 | 76.113.190.110 | Comcast Cable |
| 595 | 98.196.36.124 | Comcast Cable |
| 596 | 68.82.21.2 | Comcast Cable |
| 597 | 98.219.80.235 | Comcast Cable |
| 598 | 67.162.42.45 | Comcast Cable |
| 599 | 24.147.117.115 | Comcast Cable |
| 600 | 68.44.189.207 | Comcast Cable |
| 601 | 71.199.94.86 | Comcast Cable |
| 602 | 76.123.121.76 | Comcast Cable |
| 603 | 76.120.141.219 | Comcast Cable |
| 604 | 76.99.115.47 | Comcast Cable |
| 606 | 69.181.209.9 | Comcast Cable |
| 607 | 98.218.253.230 | Comcast Cable |
| 608 | 65.34.224.153 | Comcast Cable |
| 609 | 68.34.15.235 | Comcast Cable |
| 610 | 174.57.34.167 | Comcast Cable |
| 612 | 71.239.168.103 | Comcast Cable |
| 614 | 67.180.220.132 | Comcast Cable |
| 615 | 71.233.216.140 | Comcast Cable |
| 616 | 68.49.200.113 | Comcast Cable |
| 617 | 76.113.140.167 | Comcast Cable |
| 618 | 98.254.184.127 | Comcast Cable |
| 619 | 98.254.255.178 | Comcast Cable |
| 620 | 24.0.13.28 | Comcast Cable |
| 621 | 68.36.201.106 | Comcast Cable |
| 622 | 67.166.113.1 | Comcast Cable |

| 623 | 174.52.187.53 | Comcast Cable |
|-----|---------------|---------------|
| 624 | 98.255.132.204 | Comcast Cable |
| 625 | 68.47.131.121 | Comcast Cable |
| 626 | 174.52.55.216 | Comcast Cable |
| 628 | 24.218.148.215 | Comcast Cable |
| 629 | 69.181.214.194 | Comcast Cable |
| 630 | 69.143.216.187 | Comcast Cable |
| 631 | 98.255.136.234 | Comcast Cable |
| 632 | 68.81.113.3 | Comcast Cable |
| 633 | 69.141.214.224 | Comcast Cable |
| 634 | 67.171.10.99 | Comcast Cable |
| 636 | 174.51.40.197 | Comcast Cable |
| 637 | 75.65.250.188 | Comcast Cable |
| 639 | 71.59.225.134 | Comcast Cable |
| 640 | 69.242.188.7 | Comcast Cable |
| 641 | 67.181.20.141 | Comcast Cable |
| 642 | 24.4.64.223 | Comcast Cable |
| 643 | 71.235.142.63 | Comcast Cable |
| 644 | 71.197.192.200 | Comcast Cable |
| 645 | 98.237.159.154 | Comcast Cable |
| 646 | 67.173.32.81 | Comcast Cable |
| 647 | 68.59.189.188 | Comcast Cable |
| 648 | 98.203.66.169 | Comcast Cable |
| 649 | 98.244.62.29 | Comcast Cable |
| 650 | 71.59.89.129 | Comcast Cable |
| 651 | 71.194.87.27 | Comcast Cable |
| 652 | 68.34.162.107 | Comcast Cable |

| 653 | 98.251.181.188 | Comcast Cable |
| 654 | 69.249.230.48 | Comcast Cable |
| 655 | 98.255.195.179 | Comcast Cable |
| 656 | 98.226.113.54 | Comcast Cable |
| 657 | 24.10.241.235 | Comcast Cable |
| 658 | 24.2.73.193 | Comcast Cable |
| 659 | 24.2.224.95 | Comcast Cable |
| 660 | 69.142.178.174 | Comcast Cable |
| 661 | 98.247.98.106 | Comcast Cable |
| 662 | 76.97.178.1 | Comcast Cable |
| 663 | 71.199.157.119 | Comcast Cable |
| 664 | 68.53.135.242 | Comcast Cable |
| 665 | 67.173.64.155 | Comcast Cable |
| 666 | 67.163.119.41 | Comcast Cable |
| 668 | 76.104.32.68 | Comcast Cable |
| 669 | 76.105.36.195 | Comcast Cable |
| 670 | 98.229.1.229 | Comcast Cable |
| 671 | 98.226.128.193 | Comcast Cable |
| 672 | 68.42.21.33 | Comcast Cable |
| 673 | 98.225.250.222 | Comcast Cable |
| 674 | 76.110.8.124 | Comcast Cable |
| 675 | 75.64.74.140 | Comcast Cable |
| 678 | 67.161.113.13 | Comcast Cable |
| 679 | 75.65.19.161 | Comcast Cable |
| 680 | 98.237.211.82 | Comcast Cable |
| 682 | 24.12.62.159 | Comcast Cable |
| 683 | 71.227.226.198 | Comcast Cable |

| | | |
|---|---|---|
| 684 | 66.229.74.23 | Comcast Cable |
| 685 | 98.236.58.103 | Comcast Cable |
| 686 | 76.102.137.11 | Comcast Cable |
| 687 | 69.244.208.33 | Comcast Cable |
| 688 | 65.34.205.60 | Comcast Cable |
| 689 | 71.60.191.211 | Comcast Cable |
| 690 | 71.229.159.229 | Comcast Cable |
| 691 | 76.104.170.246 | Comcast Cable |
| 692 | 76.102.33.47 | Comcast Cable |
| 693 | 71.60.210.105 | Comcast Cable |
| 694 | 76.102.224.51 | Comcast Cable |
| 695 | 71.61.125.36 | Comcast Cable |
| 696 | 71.231.79.187 | Comcast Cable |
| 697 | 98.216.232.84 | Comcast Cable |
| 698 | 71.227.161.59 | Comcast Cable |
| 699 | 174.55.130.82 | Comcast Cable |
| 700 | 67.187.0.231 | Comcast Cable |
| 701 | 24.11.11.23 | Comcast Cable |
| 702 | 67.164.58.228 | Comcast Cable |
| 703 | 67.176.68.211 | Comcast Cable |
| 704 | 68.46.222.137 | Comcast Cable |
| 705 | 24.18.151.36 | Comcast Cable |
| 706 | 76.118.124.4 | Comcast Cable |
| 707 | 69.249.173.68 | Comcast Cable |
| 708 | 71.61.102.37 | Comcast Cable |
| 709 | 98.234.200.247 | Comcast Cable |
| 710 | 67.163.10.79 | Comcast Cable |

| 711 | 98.242.69.113 | Comcast Cable |
|-----|---------------|---------------|
| 712 | 98.247.234.10 | Comcast Cable |
| 713 | 67.185.49.1 | Comcast Cable |
| 714 | 71.227.168.163 | Comcast Cable |
| 716 | 67.174.16.56 | Comcast Cable |
| 717 | 71.227.144.136 | Comcast Cable |
| 718 | 68.40.187.127 | Comcast Cable |
| 719 | 66.31.211.114 | Comcast Cable |
| 721 | 98.201.168.43 | Comcast Cable |
| 722 | 174.50.16.241 | Comcast Cable |
| 724 | 71.227.44.206 | Comcast Cable |
| 725 | 68.82.116.58 | Comcast Cable |
| 726 | 69.247.13.233 | Comcast Cable |
| 727 | 98.197.10.187 | Comcast Cable |
| 729 | 66.30.6.89 | Comcast Cable |
| 730 | 76.126.24.100 | Comcast Cable |
| 731 | 67.184.68.183 | Comcast Cable |
| 732 | 71.197.49.82 | Comcast Cable |
| 733 | 67.183.81.154 | Comcast Cable |
| 734 | 98.247.176.54 | Comcast Cable |
| 735 | 67.169.238.57 | Comcast Cable |
| 737 | 24.131.143.227 | Comcast Cable |
| 738 | 98.196.124.189 | Comcast Cable |
| 739 | 24.20.93.131 | Comcast Cable |
| 740 | 98.210.131.26 | Comcast Cable |
| 741 | 98.203.146.66 | Comcast Cable |
| 742 | 67.191.209.44 | Comcast Cable |

| 743 | 76.119.233.57 | Comcast Cable |
|---|---|---|
| 744 | 71.237.179.231 | Comcast Cable |
| 745 | 71.204.134.57 | Comcast Cable |
| 746 | 67.184.57.247 | Comcast Cable |
| 747 | 67.185.139.104 | Comcast Cable |
| 748 | 67.170.244.7 | Comcast Cable |
| 749 | 24.5.156.35 | Comcast Cable |
| 750 | 68.58.65.178 | Comcast Cable |
| 751 | 76.124.167.214 | Comcast Cable |
| 752 | 67.180.105.111 | Comcast Cable |
| 753 | 98.222.192.226 | Comcast Cable |
| 755 | 66.229.5.26 | Comcast Cable |
| 756 | 76.122.154.152 | Comcast Cable |
| 757 | 24.8.153.232 | Comcast Cable |
| 758 | 24.19.116.234 | Comcast Cable |
| 759 | 76.104.112.25 | Comcast Cable |
| 760 | 98.246.21.213 | Comcast Cable |
| 762 | 68.61.79.191 | Comcast Cable |
| 764 | 66.30.101.98 | Comcast Cable |
| 765 | 67.175.102.114 | Comcast Cable |
| 766 | 98.242.25.192 | Comcast Cable |
| 767 | 24.0.128.125 | Comcast Cable |
| 768 | 67.167.26.215 | Comcast Cable |
| 769 | 68.41.48.99 | Comcast Cable |
| 770 | 71.205.52.238 | Comcast Cable |
| 771 | 98.209.208.118 | Comcast Cable |
| 772 | 67.164.210.98 | Comcast Cable |

| 773 | 68.61.67.219 | Comcast Cable |
|-----|--------------|---------------|
| 774 | 98.247.226.77 | Comcast Cable |
| 775 | 76.107.0.9 | Comcast Cable |
| 776 | 24.10.154.108 | Comcast Cable |
| 777 | 69.137.254.103 | Comcast Cable |
| 778 | 67.185.167.159 | Comcast Cable |
| 779 | 98.207.68.173 | Comcast Cable |
| 780 | 68.81.243.219 | Comcast Cable |
| 781 | 76.17.123.68 | Comcast Cable |
| 782 | 98.208.92.10 | Comcast Cable |
| 783 | 98.208.56.247 | Comcast Cable |
| 784 | 98.214.164.41 | Comcast Cable |
| 785 | 24.130.142.100 | Comcast Cable |
| 786 | 76.121.108.141 | Comcast Cable |
| 787 | 69.254.56.254 | Comcast Cable |
| 788 | 67.185.225.242 | Comcast Cable |
| 789 | 75.66.209.172 | Comcast Cable |
| 790 | 76.108.249.69 | Comcast Cable |
| 791 | 24.12.196.170 | Comcast Cable |
| 792 | 24.15.145.85 | Comcast Cable |
| 793 | 67.170.147.73 | Comcast Cable |
| 794 | 67.161.174.211 | Comcast Cable |
| 795 | 71.230.85.137 | Comcast Cable |
| 796 | 67.164.211.102 | Comcast Cable |
| 797 | 76.17.169.44 | Comcast Cable |
| 798 | 76.17.240.193 | Comcast Cable |
| 799 | 71.198.40.124 | Comcast Cable |

| 800 | 71.193.60.223 | Comcast Cable |
|---|---|---|
| 801 | 76.26.132.18 | Comcast Cable |
| 802 | 98.237.169.192 | Comcast Cable |
| 803 | 24.15.45.119 | Comcast Cable |
| 804 | 71.195.241.45 | Comcast Cable |
| 805 | 69.181.224.126 | Comcast Cable |
| 806 | 76.127.249.248 | Comcast Cable |
| 807 | 24.17.82.213 | Comcast Cable |
| 808 | 24.17.5.114 | Comcast Cable |
| 810 | 98.196.165.115 | Comcast Cable |
| 811 | 67.172.108.110 | Comcast Cable |
| 812 | 76.115.35.171 | Comcast Cable |
| 813 | 98.232.1.83 | Comcast Cable |
| 814 | 24.19.11.170 | Comcast Cable |
| 815 | 67.169.27.65 | Comcast Cable |
| 816 | 65.34.198.40 | Comcast Cable |
| 817 | 98.223.77.149 | Comcast Cable |
| 818 | 98.248.192.7 | Comcast Cable |
| 819 | 71.194.93.202 | Comcast Cable |
| 820 | 98.240.106.93 | Comcast Cable |
| 821 | 67.186.75.168 | Comcast Cable |
| 822 | 69.181.20.226 | Comcast Cable |
| 823 | 24.2.29.189 | Comcast Cable |
| 824 | 24.10.150.66 | Comcast Cable |
| 825 | 69.138.48.15 | Comcast Cable |
| 826 | 24.19.221.145 | Comcast Cable |
| 827 | 98.195.120.104 | Comcast Cable |

| | | |
|---|---|---|
| 828 | 69.243.132.229 | Comcast Cable |
| 829 | 68.54.160.199 | Comcast Cable |
| 831 | 67.187.106.34 | Comcast Cable |
| 832 | 24.6.214.211 | Comcast Cable |
| 833 | 24.20.131.136 | Comcast Cable |
| 834 | 71.198.4.108 | Comcast Cable |
| 835 | 98.253.15.47 | Comcast Cable |
| 836 | 174.52.32.11 | Comcast Cable |
| 837 | 71.198.141.247 | Comcast Cable |
| 838 | 66.176.85.84 | Comcast Cable |
| 839 | 24.4.77.138 | Comcast Cable |
| 840 | 68.43.77.164 | Comcast Cable |
| 841 | 71.57.229.168 | Comcast Cable |
| 842 | 24.9.53.78 | Comcast Cable |
| 843 | 68.42.101.57 | Comcast Cable |
| 844 | 24.147.82.255 | Comcast Cable |
| 845 | 71.202.46.88 | Comcast Cable |
| 846 | 68.58.82.107 | Comcast Cable |
| 847 | 71.231.31.203 | Comcast Cable |
| 848 | 24.127.230.65 | Comcast Cable |
| 849 | 98.246.172.134 | Comcast Cable |
| 850 | 71.227.39.184 | Comcast Cable |
| 851 | 67.175.182.102 | Comcast Cable |
| 852 | 174.55.115.181 | Comcast Cable |
| 853 | 98.222.83.114 | Comcast Cable |
| 854 | 24.15.152.232 | Comcast Cable |

| 855 | 24.118.111.8 | Comcast Cable |
| 856 | 75.72.219.249 | Comcast Cable |
| 857 | 66.41.91.144 | Comcast Cable |
| 858 | 68.38.104.194 | Comcast Cable |
| 859 | 71.232.250.15 | Comcast Cable |
| 860 | 76.101.123.104 | Comcast Cable |
| 861 | 68.59.84.159 | Comcast Cable |
| 862 | 76.22.231.28 | Comcast Cable |
| 863 | 76.107.61.102 | Comcast Cable |
| 864 | 69.136.141.76 | Comcast Cable |
| 865 | 98.204.68.130 | Comcast Cable |
| 866 | 67.174.248.178 | Comcast Cable |
| 867 | 98.237.133.45 | Comcast Cable |
| 868 | 67.166.214.251 | Comcast Cable |
| 869 | 69.140.251.237 | Comcast Cable |
| 870 | 174.54.91.159 | Comcast Cable |
| 871 | 71.203.166.197 | Comcast Cable |
| 872 | 98.238.22.216 | Comcast Cable |
| 873 | 76.22.5.43 | Comcast Cable |
| 874 | 76.23.189.2 | Comcast Cable |
| 875 | 76.116.163.206 | Comcast Cable |
| 876 | 24.8.116.163 | Comcast Cable |
| 877 | 76.115.253.170 | Comcast Cable |
| 878 | 24.99.78.82 | Comcast Cable |
| 879 | 67.187.245.136 | Comcast Cable |
| 880 | 68.43.181.197 | Comcast Cable |
| 881 | 76.22.93.119 | Comcast Cable |

| 882 | 67.174.146.63 | Comcast Cable |
| 883 | 24.129.60.225 | Comcast Cable |
| 884 | 24.4.241.23 | Comcast Cable |
| 885 | 71.198.132.71 | Comcast Cable |
| 886 | 24.10.40.113 | Comcast Cable |
| 887 | 75.73.66.219 | Comcast Cable |
| 888 | 98.238.209.186 | Comcast Cable |
| 889 | 68.83.198.57 | Comcast Cable |
| 890 | 76.102.243.95 | Comcast Cable |
| 891 | 69.253.27.120 | Comcast Cable |
| 892 | 68.81.132.230 | Comcast Cable |
| 893 | 71.59.2.248 | Comcast Cable |
| 894 | 76.27.220.248 | Comcast Cable |
| 895 | 24.17.73.209 | Comcast Cable |
| 896 | 98.232.224.101 | Comcast Cable |
| 897 | 71.197.111.219 | Comcast Cable |
| 898 | 76.118.241.100 | Comcast Cable |
| 899 | 67.183.183.164 | Comcast Cable |
| 900 | 98.207.229.103 | Comcast Cable |
| 901 | 68.51.229.141 | Comcast Cable |
| 902 | 67.168.0.112 | Comcast Cable |
| 903 | 98.243.11.168 | Comcast Cable |
| 904 | 98.228.22.111 | Comcast Cable |
| 905 | 76.18.163.251 | Comcast Cable |
| 906 | 76.110.108.10 | Comcast Cable |
| 907 | 76.124.97.51 | Comcast Cable |
| 908 | 24.10.32.209 | Comcast Cable |

| 909 | 76.101.124.99 | Comcast Cable |
|---|---|---|
| 910 | 174.55.106.23 | Comcast Cable |
| 911 | 69.136.142.55 | Comcast Cable |
| 912 | 98.206.50.36 | Comcast Cable |
| 913 | 71.224.185.101 | Comcast Cable |
| 914 | 24.1.193.80 | Comcast Cable |
| 915 | 66.41.70.38 | Comcast Cable |
| 916 | 71.201.126.52 | Comcast Cable |
| 917 | 75.74.139.163 | Comcast Cable |
| 918 | 68.57.178.197 | Comcast Cable |
| 919 | 24.91.62.176 | Comcast Cable |
| 920 | 24.22.62.191 | Comcast Cable |
| 921 | 75.72.18.38 | Comcast Cable |
| 922 | 67.180.1.124 | Comcast Cable |
| 923 | 66.229.61.25 | Comcast Cable |
| 924 | 71.192.172.187 | Comcast Cable |
| 925 | 75.70.222.21 | Comcast Cable |
| 926 | 24.60.10.224 | Comcast Cable |
| 927 | 69.249.236.30 | Comcast Cable |
| 928 | 71.194.75.231 | Comcast Cable |
| 929 | 69.141.144.39 | Comcast Cable |
| 930 | 98.229.14.76 | Comcast Cable |
| 931 | 67.186.151.44 | Comcast Cable |
| 932 | 98.250.110.3 | Comcast Cable |
| 933 | 71.63.94.8 | Comcast Cable |
| 934 | 76.109.42.198 | Comcast Cable |
| 935 | 24.0.1.128 | Comcast Cable |

| 936 | 24.91.122.68 | Comcast Cable |
|---|---|---|
| 937 | 66.177.52.57 | Comcast Cable |
| 938 | 69.143.203.241 | Comcast Cable |
| 939 | 67.187.229.54 | Comcast Cable |
| 940 | 68.48.36.254 | Comcast Cable |
| 941 | 67.169.249.84 | Comcast Cable |
| 942 | 71.58.124.186 | Comcast Cable |
| 943 | 24.18.251.18 | Comcast Cable |
| 944 | 76.125.32.110 | Comcast Cable |
| 945 | 76.21.78.135 | Comcast Cable |
| 946 | 69.140.40.209 | Comcast Cable |
| 947 | 67.173.162.79 | Comcast Cable |
| 948 | 71.200.153.109 | Comcast Cable |
| 949 | 174.49.197.6 | Comcast Cable |
| 950 | 98.245.105.83 | Comcast Cable |
| 951 | 24.19.250.88 | Comcast Cable |
| 952 | 98.224.109.208 | Comcast Cable |
| 953 | 68.59.17.138 | Comcast Cable |
| 954 | 98.233.56.8 | Comcast Cable |
| 955 | 174.49.14.68 | Comcast Cable |
| 956 | 71.196.75.186 | Comcast Cable |
| 957 | 71.228.119.219 | Comcast Cable |
| 958 | 24.12.208.185 | Comcast Cable |
| 959 | 76.22.159.128 | Comcast Cable |
| 960 | 98.223.103.33 | Comcast Cable |
| 961 | 76.24.235.46 | Comcast Cable |
| 962 | 76.24.66.202 | Comcast Cable |

| 963 | 71.205.179.194 | Comcast Cable |
|-----|----------------|---------------|
| 964 | 98.209.24.177 | Comcast Cable |
| 965 | 69.243.237.242 | Comcast Cable |
| 966 | 174.49.16.10 | Comcast Cable |
| 967 | 98.234.179.125 | Comcast Cable |
| 968 | 24.34.149.50 | Comcast Cable |
| 969 | 98.232.160.248 | Comcast Cable |
| 970 | 24.6.239.67 | Comcast Cable |
| 971 | 98.247.233.113 | Comcast Cable |
| 972 | 24.19.149.250 | Comcast Cable |
| 973 | 67.185.120.78 | Comcast Cable |
| 974 | 24.23.163.132 | Comcast Cable |
| 975 | 98.227.17.181 | Comcast Cable |
| 976 | 71.195.33.117 | Comcast Cable |
| 977 | 68.40.18.54 | Comcast Cable |
| 978 | 69.143.51.1 | Comcast Cable |
| 979 | 174.61.78.58 | Comcast Cable |
| 980 | 71.238.2.168 | Comcast Cable |
| 981 | 69.246.232.193 | Comcast Cable |
| 982 | 67.185.40.243 | Comcast Cable |
| 983 | 71.192.189.43 | Comcast Cable |
| 984 | 98.220.20.211 | Comcast Cable |
| 985 | 76.99.25.203 | Comcast Cable |
| 986 | 24.21.207.105 | Comcast Cable |
| 987 | 98.244.142.24 | Comcast Cable |
| 988 | 71.207.55.151 | Comcast Cable |
| 989 | 69.245.160.182 | Comcast Cable |

| 990 | 98.212.17.149 | Comcast Cable |
|------|---------------|---------------|
| 991 | 76.110.48.192 | Comcast Cable |
| 992 | 68.83.168.204 | Comcast Cable |
| 993 | 174.60.101.249 | Comcast Cable |
| 994 | 98.224.57.143 | Comcast Cable |
| 995 | 98.192.51.67 | Comcast Cable |
| 996 | 67.190.96.226 | Comcast Cable |
| 997 | 76.109.206.86 | Comcast Cable |
| 998 | 98.247.170.47 | Comcast Cable |
| 999 | 24.147.8.222 | Comcast Cable |
| 1000 | 68.42.204.18 | Comcast Cable |
| 1001 | 76.105.154.237 | Comcast Cable |
| 1002 | 24.15.103.175 | Comcast Cable |
| 1003 | 98.242.58.160 | Comcast Cable |
| 1004 | 75.74.109.164 | Comcast Cable |
| 1005 | 68.80.119.10 | Comcast Cable |
| 1006 | 68.41.228.80 | Comcast Cable |
| 1007 | 98.235.40.9 | Comcast Cable |
| 1008 | 98.207.94.112 | Comcast Cable |
| 1009 | 98.196.248.183 | Comcast Cable |
| 1010 | 76.115.4.176 | Comcast Cable |
| 1011 | 24.99.5.141 | Comcast Cable |
| 1012 | 98.245.230.55 | Comcast Cable |
| 1013 | 98.233.45.49 | Comcast Cable |
| 1014 | 67.191.210.253 | Comcast Cable |
| 1015 | 71.227.103.184 | Comcast Cable |
| 1016 | 98.192.53.201 | Comcast Cable |

| | | |
|---|---|---|
| 1017 | 76.25.171.108 | Comcast Cable |
| 1018 | 67.169.146.79 | Comcast Cable |
| 1019 | 24.125.197.167 | Comcast Cable |
| 1020 | 67.177.18.189 | Comcast Cable |
| 1021 | 67.162.250.20 | Comcast Cable |
| 1022 | 98.239.179.17 | Comcast Cable |
| 1023 | 24.6.141.110 | Comcast Cable |
| 1024 | 68.34.178.19 | Comcast Cable |
| 1025 | 98.222.43.240 | Comcast Cable |
| 1026 | 71.63.18.197 | Comcast Cable |
| 1027 | 98.223.7.121 | Comcast Cable |
| 1028 | 69.136.105.174 | Comcast Cable |
| 1029 | 71.227.183.4 | Comcast Cable |
| 1030 | 68.59.249.57 | Comcast Cable |
| 1031 | 69.142.146.202 | Comcast Cable |
| 1032 | 98.252.137.50 | Comcast Cable |
| 1033 | 76.110.69.236 | Comcast Cable |
| 1034 | 98.195.157.254 | Comcast Cable |
| 1035 | 76.122.45.157 | Comcast Cable |
| 1036 | 67.175.58.200 | Comcast Cable |
| 1037 | 67.165.240.148 | Comcast Cable |
| 1038 | 67.186.210.78 | Comcast Cable |
| 1039 | 67.174.116.102 | Comcast Cable |
| 1040 | 76.125.109.170 | Comcast Cable |
| 1041 | 24.21.200.102 | Comcast Cable |
| 1042 | 98.215.70.75 | Comcast Cable |
| 1043 | 76.127.142.182 | Comcast Cable |

| 1044 | 24.10.129.146 | Comcast Cable |
| 1045 | 76.18.126.148 | Comcast Cable |
| 1046 | 24.5.87.190 | Comcast Cable |
| 1047 | 76.127.58.25 | Comcast Cable |
| 1048 | 71.57.140.21 | Comcast Cable |
| 1049 | 98.240.201.26 | Comcast Cable |
| 1050 | 98.212.246.221 | Comcast Cable |
| 1051 | 68.57.198.108 | Comcast Cable |
| 1052 | 98.250.146.157 | Comcast Cable |
| 1053 | 76.31.204.210 | Comcast Cable |
| 1054 | 69.246.69.160 | Comcast Cable |
| 1055 | 76.127.240.221 | Comcast Cable |
| 1056 | 24.16.99.217 | Comcast Cable |
| 1057 | 71.192.238.110 | Comcast Cable |
| 1058 | 76.112.228.45 | Comcast Cable |
| 1059 | 67.173.88.20 | Comcast Cable |
| 1060 | 71.199.74.186 | Comcast Cable |
| 1061 | 75.68.196.114 | Comcast Cable |
| 1062 | 24.126.183.55 | Comcast Cable |
| 1063 | 76.27.234.198 | Comcast Cable |
| 1064 | 98.206.74.96 | Comcast Cable |
| 1065 | 67.171.28.36 | Comcast Cable |
| 1066 | 98.198.9.245 | Comcast Cable |
| 1067 | 98.238.227.13 | Comcast Cable |
| 1068 | 67.175.234.132 | Comcast Cable |
| 1069 | 69.249.168.64 | Comcast Cable |
| 1070 | 24.13.163.157 | Comcast Cable |

| 1071 | 24.60.205.57 | Comcast Cable |
|------|--------------|---------------|
| 1072 | 68.59.41.168 | Comcast Cable |
| 1073 | 98.202.35.27 | Comcast Cable |
| 1074 | 24.20.84.239 | Comcast Cable |
| 1075 | 76.109.120.65 | Comcast Cable |
| 1076 | 69.142.29.146 | Comcast Cable |
| 1077 | 69.243.109.1 | Comcast Cable |
| 1078 | 76.28.170.38 | Comcast Cable |
| 1079 | 98.240.204.43 | Comcast Cable |
| 1080 | 76.122.60.17 | Comcast Cable |
| 1081 | 174.55.46.124 | Comcast Cable |
| 1082 | 68.60.8.165 | Comcast Cable |
| 1083 | 174.48.170.91 | Comcast Cable |
| 1084 | 98.246.6.254 | Comcast Cable |
| 1085 | 76.21.106.117 | Comcast Cable |
| 1086 | 24.6.237.140 | Comcast Cable |
| 1087 | 76.110.234.132 | Comcast Cable |
| 1088 | 67.190.108.252 | Comcast Cable |
| 1089 | 68.56.1.80 | Comcast Cable |
| 1090 | 24.5.247.188 | Comcast Cable |
| 1091 | 75.71.119.251 | Comcast Cable |
| 1092 | 24.8.67.31 | Comcast Cable |
| 1093 | 24.1.176.162 | Comcast Cable |
| 1094 | 76.104.140.10 | Comcast Cable |
| 1095 | 71.207.116.44 | Comcast Cable |
| 1096 | 71.203.147.244 | Comcast Cable |
| 1097 | 98.224.42.207 | Comcast Cable |

| 1098 | 68.43.90.22 | Comcast Cable |
|------|-------------|---------------|
| 1099 | 67.163.92.155 | Comcast Cable |
| 1100 | 76.104.50.111 | Comcast Cable |
| 1101 | 76.114.48.147 | Comcast Cable |
| 1102 | 98.235.178.114 | Comcast Cable |
| 1103 | 24.19.145.85 | Comcast Cable |
| 1104 | 24.99.133.140 | Comcast Cable |
| 1105 | 68.50.190.34 | Comcast Cable |
| 1106 | 71.196.144.59 | Comcast Cable |
| 1107 | 67.188.53.166 | Comcast Cable |
| 1108 | 76.110.237.148 | Comcast Cable |
| 1109 | 98.245.62.185 | Comcast Cable |
| 1110 | 98.238.140.166 | Comcast Cable |
| 1111 | 71.224.70.30 | Comcast Cable |
| 1112 | 68.33.81.54 | Comcast Cable |
| 1113 | 98.248.93.95 | Comcast Cable |
| 1114 | 98.248.174.217 | Comcast Cable |
| 1115 | 24.20.121.76 | Comcast Cable |
| 1116 | 24.14.83.182 | Comcast Cable |
| 1117 | 67.168.164.153 | Comcast Cable |
| 1118 | 67.172.187.54 | Comcast Cable |
| 1119 | 98.213.46.79 | Comcast Cable |
| 1120 | 68.48.139.46 | Comcast Cable |
| 1121 | 98.243.98.223 | Comcast Cable |
| 1122 | 98.243.242.148 | Comcast Cable |
| 1123 | 71.234.242.212 | Comcast Cable |
| 1124 | 98.217.67.160 | Comcast Cable |

| 1125 | 98.254.242.12 | Comcast Cable |
|------|---------------|---------------|
| 1126 | 98.254.99.36 | Comcast Cable |
| 1127 | 98.201.24.125 | Comcast Cable |
| 1128 | 24.127.248.229 | Comcast Cable |
| 1129 | 76.24.169.25 | Comcast Cable |
| 1130 | 71.59.176.56 | Comcast Cable |
| 1131 | 71.56.125.66 | Comcast Cable |
| 1132 | 68.84.190.225 | Comcast Cable |
| 1133 | 67.170.3.67 | Comcast Cable |
| 1134 | 67.162.172.5 | Comcast Cable |
| 1135 | 67.189.86.19 | Comcast Cable |
| 1136 | 67.170.61.75 | Comcast Cable |
| 1137 | 76.99.26.91 | Comcast Cable |
| 1138 | 76.115.154.165 | Comcast Cable |
| 1139 | 24.19.100.84 | Comcast Cable |
| 1140 | 71.194.86.138 | Comcast Cable |
| 1141 | 75.71.234.98 | Comcast Cable |
| 1142 | 98.234.14.71 | Comcast Cable |
| 1143 | 76.21.94.160 | Comcast Cable |
| 1144 | 24.7.197.111 | Comcast Cable |
| 1145 | 24.11.113.239 | Comcast Cable |
| 1146 | 71.57.204.28 | Comcast Cable |
| 1147 | 67.191.73.135 | Comcast Cable |
| 1148 | 69.136.237.203 | Comcast Cable |
| 1149 | 66.176.52.109 | Comcast Cable |
| 1150 | 24.16.115.241 | Comcast Cable |
| 1151 | 68.57.177.73 | Comcast Cable |

| 1152 | 98.223.176.172 | Comcast Cable |
|------|----------------|---------------|
| 1153 | 76.26.180.236 | Comcast Cable |
| 1154 | 67.175.116.25 | Comcast Cable |
| 1155 | 98.234.146.191 | Comcast Cable |
| 1156 | 66.41.240.238 | Comcast Cable |
| 1157 | 98.209.232.249 | Comcast Cable |
| 1158 | 98.217.178.208 | Comcast Cable |
| 1159 | 69.142.46.82 | Comcast Cable |
| 1160 | 69.136.164.99 | Comcast Cable |
| 1161 | 174.50.96.59 | Comcast Cable |
| 1162 | 98.212.82.82 | Comcast Cable |
| 1163 | 24.14.182.144 | Comcast Cable |
| 1164 | 98.193.144.92 | Comcast Cable |
| 1165 | 71.232.239.31 | Comcast Cable |
| 1166 | 67.169.224.58 | Comcast Cable |
| 1167 | 98.202.215.172 | Comcast Cable |
| 1168 | 98.234.180.96 | Comcast Cable |
| 1169 | 71.200.10.75 | Comcast Cable |
| 1170 | 67.172.38.253 | Comcast Cable |
| 1171 | 69.142.19.71 | Comcast Cable |
| 1172 | 68.55.13.21 | Comcast Cable |
| 1173 | 69.246.52.213 | Comcast Cable |
| 1174 | 68.63.99.55 | Comcast Cable |
| 1175 | 68.41.173.174 | Comcast Cable |
| 1176 | 71.204.95.17 | Comcast Cable |
| 1177 | 71.201.105.67 | Comcast Cable |
| 1178 | 69.136.254.178 | Comcast Cable |

| 1179 | 98.245.191.5 | Comcast Cable |
|------|--------------|---------------|
| 1180 | 67.188.225.147 | Comcast Cable |
| 1181 | 24.130.67.78 | Comcast Cable |
| 1182 | 98.242.154.176 | Comcast Cable |
| 1183 | 24.22.95.55 | Comcast Cable |
| 1184 | 67.169.67.197 | Comcast Cable |
| 1185 | 98.239.179.94 | Comcast Cable |
| 1186 | 98.247.134.198 | Comcast Cable |
| 1187 | 71.202.123.31 | Comcast Cable |
| 1188 | 71.202.184.158 | Comcast Cable |
| 1189 | 76.125.176.88 | Comcast Cable |
| 1190 | 24.30.106.18 | Comcast Cable |
| 1191 | 76.102.35.240 | Comcast Cable |
| 1192 | 67.185.246.209 | Comcast Cable |
| 1193 | 71.59.147.228 | Comcast Cable |
| 1194 | 174.55.112.95 | Comcast Cable |
| 1195 | 174.55.18.25 | Comcast Cable |
| 1196 | 71.236.232.179 | Comcast Cable |
| 1197 | 71.230.10.35 | Comcast Cable |
| 1198 | 76.25.185.236 | Comcast Cable |
| 1199 | 98.247.234.151 | Comcast Cable |
| 1200 | 174.54.37.10 | Comcast Cable |
| 1201 | 98.222.97.187 | Comcast Cable |
| 1202 | 76.30.76.213 | Comcast Cable |
| 1203 | 66.229.80.168 | Comcast Cable |
| 1204 | 174.56.93.137 | Comcast Cable |
| 1205 | 75.73.185.236 | Comcast Cable |

| 1206 | 98.202.82.235 | Comcast Cable |
|------|---------------|---------------|
| 1207 | 98.193.35.111 | Comcast Cable |
| 1208 | 174.48.172.200 | Comcast Cable |
| 1209 | 68.35.21.143 | Comcast Cable |
| 1210 | 71.230.99.133 | Comcast Cable |
| 1211 | 71.207.228.208 | Comcast Cable |
| 1212 | 71.236.166.121 | Comcast Cable |
| 1213 | 98.192.93.213 | Comcast Cable |
| 1214 | 68.38.52.114 | Comcast Cable |
| 1215 | 71.62.30.65 | Comcast Cable |
| 1216 | 98.206.19.98 | Comcast Cable |
| 1217 | 71.231.191.56 | Comcast Cable |
| 1218 | 24.1.84.21 | Comcast Cable |
| 1219 | 71.59.221.39 | Comcast Cable |
| 1220 | 24.14.177.56 | Comcast Cable |
| 1221 | 76.25.133.164 | Comcast Cable |
| 1222 | 71.206.187.40 | Comcast Cable |
| 1223 | 24.17.134.61 | Comcast Cable |
| 1224 | 76.109.88.114 | Comcast Cable |
| 1225 | 174.55.255.211 | Comcast Cable |
| 1226 | 75.68.229.17 | Comcast Cable |
| 1227 | 65.96.158.188 | Comcast Cable |
| 1228 | 24.18.3.152 | Comcast Cable |
| 1229 | 76.102.44.203 | Comcast Cable |
| 1230 | 75.71.247.58 | Comcast Cable |
| 1231 | 98.208.53.175 | Comcast Cable |
| 1232 | 76.97.144.47 | Comcast Cable |

| 1233 | 67.163.86.189 | Comcast Cable |
|------|----------------|---------------|
| 1234 | 24.22.155.241 | Comcast Cable |
| 1235 | 24.23.113.28 | Comcast Cable |
| 1236 | 67.181.215.100 | Comcast Cable |
| 1237 | 24.9.86.41 | Comcast Cable |
| 1238 | 76.107.33.253 | Comcast Cable |
| 1239 | 24.6.232.231 | Comcast Cable |
| 1240 | 68.37.157.151 | Comcast Cable |
| 1241 | 98.236.23.252 | Comcast Cable |
| 1242 | 67.169.60.226 | Comcast Cable |
| 1243 | 98.225.49.230 | Comcast Cable |
| 1244 | 98.202.223.129 | Comcast Cable |
| 1245 | 24.99.218.166 | Comcast Cable |
| 1246 | 98.232.41.156 | Comcast Cable |
| 1247 | 68.35.164.34 | Comcast Cable |
| 1248 | 75.66.148.89 | Comcast Cable |
| 1249 | 71.226.219.172 | Comcast Cable |
| 1250 | 98.214.70.38 | Comcast Cable |
| 1251 | 98.213.251.225 | Comcast Cable |
| 1252 | 98.231.251.129 | Comcast Cable |
| 1253 | 174.51.174.96 | Comcast Cable |
| 1254 | 68.62.166.90 | Comcast Cable |
| 1255 | 75.65.80.254 | Comcast Cable |
| 1256 | 76.22.196.203 | Comcast Cable |
| 1257 | 98.254.11.89 | Comcast Cable |
| 1258 | 71.199.77.62 | Comcast Cable |
| 1259 | 67.169.150.133 | Comcast Cable |

| 1260 | 98.207.223.149 | Comcast Cable |
| 1261 | 68.52.200.254 | Comcast Cable |
| 1262 | 76.25.33.192 | Comcast Cable |
| 1263 | 67.164.205.66 | Comcast Cable |
| 1264 | 76.111.12.10 | Comcast Cable |
| 1265 | 98.207.176.51 | Comcast Cable |
| 1266 | 75.71.200.78 | Comcast Cable |
| 1267 | 24.4.61.240 | Comcast Cable |
| 1268 | 76.20.249.162 | Comcast Cable |
| 1269 | 76.99.244.56 | Comcast Cable |
| 1270 | 76.122.24.13 | Comcast Cable |
| 1271 | 24.60.218.30 | Comcast Cable |
| 1272 | 76.115.238.209 | Comcast Cable |
| 1273 | 67.169.150.63 | Comcast Cable |
| 1274 | 69.255.168.112 | Comcast Cable |
| 1275 | 71.200.96.14 | Comcast Cable |
| 1276 | 98.255.67.69 | Comcast Cable |
| 1277 | 68.80.86.5 | Comcast Cable |
| 1278 | 98.255.75.133 | Comcast Cable |
| 1279 | 76.104.3.160 | Comcast Cable |
| 1280 | 98.192.135.13 | Comcast Cable |
| 1281 | 24.12.102.217 | Comcast Cable |
| 1282 | 68.46.217.84 | Comcast Cable |
| 1283 | 67.168.69.75 | Comcast Cable |
| 1284 | 71.228.136.57 | Comcast Cable |
| 1285 | 71.231.245.107 | Comcast Cable |
| 1286 | 69.137.91.14 | Comcast Cable |

| | | |
|---|---|---|
| 1287 | 76.31.13.127 | Comcast Cable |
| 1288 | 71.202.45.162 | Comcast Cable |
| 1289 | 174.52.244.20 | Comcast Cable |
| 1290 | 67.185.235.50 | Comcast Cable |
| 1291 | 75.71.64.233 | Comcast Cable |
| 1292 | 98.219.210.47 | Comcast Cable |
| 1293 | 76.25.92.14 | Comcast Cable |
| 1294 | 76.105.232.149 | Comcast Cable |
| 1295 | 24.23.245.41 | Comcast Cable |
| 1296 | 69.247.31.214 | Comcast Cable |
| 1297 | 98.233.189.88 | Comcast Cable |
| 1298 | 98.192.60.137 | Comcast Cable |
| 1299 | 24.147.76.188 | Comcast Cable |
| 1300 | 24.19.89.54 | Comcast Cable |
| 1301 | 71.194.86.86 | Comcast Cable |
| 1302 | 76.125.217.238 | Comcast Cable |
| 1303 | 98.209.23.72 | Comcast Cable |
| 1304 | 71.59.11.16 | Comcast Cable |
| 1305 | 67.183.217.237 | Comcast Cable |
| 1306 | 68.36.22.145 | Comcast Cable |
| 1307 | 98.200.229.232 | Comcast Cable |
| 1308 | 24.18.38.2 | Comcast Cable |
| 1309 | 75.71.188.40 | Comcast Cable |
| 1310 | 76.19.79.248 | Comcast Cable |
| 1311 | 24.23.224.64 | Comcast Cable |
| 1312 | 68.63.46.113 | Comcast Cable |
| 1313 | 71.202.30.7 | Comcast Cable |

| 1314 | 24.60.247.176   | Comcast Cable |
|------|-----------------|---------------|
| 1315 | 98.207.223.107  | Comcast Cable |
| 1316 | 24.3.197.166    | Comcast Cable |
| 1317 | 76.124.24.196   | Comcast Cable |
| 1318 | 75.69.229.225   | Comcast Cable |
| 1319 | 67.164.149.33   | Comcast Cable |
| 1320 | 98.216.240.184  | Comcast Cable |
| 1321 | 76.104.159.62   | Comcast Cable |
| 1322 | 24.131.104.169  | Comcast Cable |
| 1323 | 76.20.242.145   | Comcast Cable |
| 1324 | 98.201.102.189  | Comcast Cable |
| 1325 | 68.56.114.203   | Comcast Cable |
| 1326 | 71.226.13.226   | Comcast Cable |
| 1327 | 98.213.248.54   | Comcast Cable |
| 1328 | 67.171.97.53    | Comcast Cable |
| 1329 | 98.196.151.198  | Comcast Cable |
| 1330 | 76.120.220.50   | Comcast Cable |
| 1331 | 68.48.8.90      | Comcast Cable |
| 1332 | 24.22.9.205     | Comcast Cable |
| 1333 | 76.127.156.176  | Comcast Cable |
| 1334 | 98.199.96.120   | Comcast Cable |
| 1335 | 76.121.158.1    | Comcast Cable |
| 1336 | 68.40.132.98    | Comcast Cable |
| 1337 | 67.169.144.228  | Comcast Cable |
| 1338 | 98.192.160.96   | Comcast Cable |
| 1339 | 71.193.204.231  | Comcast Cable |
| 1340 | 69.138.78.78    | Comcast Cable |

| 1341 | 76.103.18.110 | Comcast Cable |
|------|---------------|---------------|
| 1342 | 76.102.102.200 | Comcast Cable |
| 1343 | 24.13.62.161 | Comcast Cable |
| 1344 | 98.217.221.104 | Comcast Cable |
| 1345 | 76.105.63.176 | Comcast Cable |
| 1346 | 76.26.6.234 | Comcast Cable |
| 1347 | 66.30.90.228 | Comcast Cable |
| 1348 | 68.82.8.215 | Comcast Cable |
| 1349 | 24.16.206.237 | Comcast Cable |
| 1350 | 76.17.236.196 | Comcast Cable |
| 1351 | 98.232.57.255 | Comcast Cable |
| 1352 | 76.110.136.8 | Comcast Cable |
| 1353 | 67.161.83.42 | Comcast Cable |
| 1354 | 76.22.18.233 | Comcast Cable |
| 1355 | 71.57.227.149 | Comcast Cable |
| 1356 | 66.229.76.175 | Comcast Cable |
| 1357 | 24.13.129.133 | Comcast Cable |
| 1358 | 76.18.207.150 | Comcast Cable |
| 1359 | 67.173.87.80 | Comcast Cable |
| 1360 | 98.226.178.188 | Comcast Cable |
| 1361 | 68.47.205.10 | Comcast Cable |
| 1362 | 69.136.140.241 | Comcast Cable |
| 1363 | 71.194.153.212 | Comcast Cable |
| 1364 | 24.4.243.18 | Comcast Cable |
| 1365 | 76.101.147.85 | Comcast Cable |
| 1366 | 67.161.19.234 | Comcast Cable |
| 1367 | 76.105.13.56 | Comcast Cable |

| 1368 | 98.216.36.133 | Comcast Cable |
|------|---------------|---------------|
| 1369 | 68.52.228.114 | Comcast Cable |
| 1370 | 67.188.39.52 | Comcast Cable |
| 1371 | 98.206.188.170 | Comcast Cable |
| 1372 | 98.232.205.132 | Comcast Cable |
| 1373 | 98.248.173.105 | Comcast Cable |
| 1374 | 98.234.115.111 | Comcast Cable |
| 1375 | 98.207.49.251 | Comcast Cable |
| 1376 | 98.210.204.250 | Comcast Cable |
| 1377 | 68.42.122.184 | Comcast Cable |
| 1378 | 69.250.83.90 | Comcast Cable |
| 1379 | 24.127.230.129 | Comcast Cable |
| 1380 | 76.123.212.189 | Comcast Cable |
| 1381 | 24.18.69.69 | Comcast Cable |
| 1382 | 24.14.107.4 | Comcast Cable |
| 1383 | 67.169.1.30 | Comcast Cable |
| 1384 | 68.80.106.29 | Comcast Cable |
| 1385 | 24.91.239.216 | Comcast Cable |
| 1386 | 71.199.49.206 | Comcast Cable |
| 1387 | 98.192.160.70 | Comcast Cable |
| 1388 | 24.10.18.48 | Comcast Cable |
| 1389 | 75.71.226.38 | Comcast Cable |
| 1390 | 76.121.140.237 | Comcast Cable |
| 1391 | 75.68.100.169 | Comcast Cable |
| 1392 | 68.34.55.247 | Comcast Cable |
| 1393 | 174.60.130.216 | Comcast Cable |
| 1394 | 24.15.25.106 | Comcast Cable |

| 1395 | 98.242.119.36 | Comcast Cable |
|------|---------------|---------------|
| 1396 | 69.137.250.128 | Comcast Cable |
| 1397 | 71.60.45.221 | Comcast Cable |
| 1398 | 71.202.255.134 | Comcast Cable |
| 1399 | 98.238.230.35 | Comcast Cable |
| 1400 | 98.213.114.182 | Comcast Cable |
| 1401 | 68.60.102.84 | Comcast Cable |
| 1402 | 98.193.35.107 | Comcast Cable |
| 1403 | 71.235.100.126 | Comcast Cable |
| 1404 | 69.243.170.138 | Comcast Cable |
| 1405 | 98.230.179.148 | Comcast Cable |
| 1406 | 76.24.189.177 | Comcast Cable |
| 1407 | 24.60.251.200 | Comcast Cable |
| 1408 | 69.253.130.202 | Comcast Cable |
| 1409 | 98.195.147.49 | Comcast Cable |
| 1410 | 76.105.46.38 | Comcast Cable |
| 1411 | 75.71.205.51 | Comcast Cable |
| 1412 | 24.245.24.112 | Comcast Cable |
| 1413 | 24.6.113.173 | Comcast Cable |
| 1414 | 76.97.73.106 | Comcast Cable |
| 1415 | 98.192.63.215 | Comcast Cable |
| 1416 | 68.50.187.233 | Comcast Cable |
| 1417 | 76.16.114.57 | Comcast Cable |
| 1418 | 76.115.170.202 | Comcast Cable |
| 1419 | 76.105.124.171 | Comcast Cable |
| 1420 | 71.236.155.193 | Comcast Cable |
| 1421 | 76.126.175.1 | Comcast Cable |

| 1422 | 76.121.238.204 | Comcast Cable |
|------|----------------|---------------|
| 1423 | 24.18.162.32 | Comcast Cable |
| 1424 | 76.18.83.157 | Comcast Cable |
| 1425 | 98.230.18.77 | Comcast Cable |
| 1426 | 67.167.61.188 | Comcast Cable |
| 1427 | 75.65.19.99 | Comcast Cable |
| 1428 | 75.74.68.166 | Comcast Cable |
| 1429 | 68.80.115.114 | Comcast Cable |
| 1430 | 24.11.34.125 | Comcast Cable |
| 1431 | 24.23.243.123 | Comcast Cable |
| 1432 | 24.5.2.172 | Comcast Cable |
| 1433 | 71.59.149.122 | Comcast Cable |
| 1434 | 67.176.208.87 | Comcast Cable |
| 1435 | 98.214.224.95 | Comcast Cable |
| 1436 | 98.225.35.163 | Comcast Cable |
| 1437 | 76.110.90.36 | Comcast Cable |
| 1438 | 76.103.131.140 | Comcast Cable |
| 1439 | 98.244.183.2 | Comcast Cable |
| 1440 | 24.147.42.178 | Comcast Cable |
| 1441 | 67.173.169.96 | Comcast Cable |
| 1442 | 98.224.62.53 | Comcast Cable |
| 1443 | 67.185.71.100 | Comcast Cable |
| 1444 | 68.32.71.235 | Comcast Cable |
| 1445 | 71.229.54.150 | Comcast Cable |
| 1446 | 66.176.227.111 | Comcast Cable |
| 1447 | 98.195.159.140 | Comcast Cable |
| 1448 | 76.118.197.143 | Comcast Cable |

| | | |
|---|---|---|
| 1449 | 71.207.243.91 | Comcast Cable |
| 1450 | 76.18.171.5 | Comcast Cable |
| 1451 | 76.103.141.94 | Comcast Cable |
| 1452 | 76.99.153.91 | Comcast Cable |
| 1453 | 98.246.72.47 | Comcast Cable |
| 1454 | 71.232.196.36 | Comcast Cable |
| 1455 | 24.23.176.59 | Comcast Cable |
| 1456 | 69.243.189.100 | Comcast Cable |
| 1457 | 71.193.35.93 | Comcast Cable |
| 1458 | 68.36.30.123 | Comcast Cable |
| 1459 | 24.91.249.129 | Comcast Cable |
| 1460 | 71.59.90.215 | Comcast Cable |
| 1461 | 69.141.179.21 | Comcast Cable |
| 1462 | 67.163.137.139 | Comcast Cable |
| 1463 | 24.12.211.45 | Comcast Cable |
| 1464 | 67.164.229.141 | Comcast Cable |
| 1465 | 68.43.230.113 | Comcast Cable |
| 1466 | 68.44.67.184 | Comcast Cable |
| 1467 | 98.231.127.84 | Comcast Cable |
| 1468 | 68.43.29.79 | Comcast Cable |
| 1469 | 24.126.196.59 | Comcast Cable |
| 1470 | 67.175.200.99 | Comcast Cable |
| 1471 | 71.238.140.154 | Comcast Cable |
| 1472 | 67.169.229.41 | Comcast Cable |
| 1473 | 98.192.133.167 | Comcast Cable |
| 1474 | 174.61.122.222 | Comcast Cable |
| 1475 | 67.174.60.233 | Comcast Cable |

| 1476 | 98.247.60.18 | Comcast Cable |
|------|--------------|---------------|
| 1477 | 174.51.36.238 | Comcast Cable |
| 1478 | 98.233.251.177 | Comcast Cable |
| 1479 | 98.237.250.29 | Comcast Cable |
| 1480 | 68.52.19.100 | Comcast Cable |
| 1481 | 76.21.106.224 | Comcast Cable |
| 1482 | 71.198.226.195 | Comcast Cable |
| 1483 | 68.82.228.82 | Comcast Cable |
| 1484 | 71.192.247.229 | Comcast Cable |
| 1485 | 98.247.3.141 | Comcast Cable |
| 1486 | 98.219.221.52 | Comcast Cable |
| 1487 | 98.193.138.229 | Comcast Cable |
| 1488 | 67.160.27.167 | Comcast Cable |
| 1489 | 71.198.112.238 | Comcast Cable |
| 1490 | 98.236.108.66 | Comcast Cable |
| 1491 | 24.20.195.191 | Comcast Cable |
| 1492 | 71.59.126.103 | Comcast Cable |
| 1493 | 76.28.18.194 | Comcast Cable |
| 1494 | 69.247.1.4 | Comcast Cable |
| 1495 | 76.97.21.112 | Comcast Cable |
| 1496 | 98.229.177.234 | Comcast Cable |
| 1497 | 76.18.164.180 | Comcast Cable |
| 1498 | 98.193.53.155 | Comcast Cable |
| 1499 | 24.2.73.167 | Comcast Cable |
| 1500 | 76.111.153.177 | Comcast Cable |
| 1501 | 67.188.126.162 | Comcast Cable |
| 1502 | 71.198.81.240 | Comcast Cable |

| 1503 | 69.137.80.106 | Comcast Cable |
|------|---------------|---------------|
| 1504 | 24.30.110.227 | Comcast Cable |
| 1505 | 76.118.167.154 | Comcast Cable |
| 1506 | 75.75.48.175 | Comcast Cable |
| 1507 | 69.254.38.98 | Comcast Cable |
| 1508 | 75.69.162.75 | Comcast Cable |
| 1509 | 71.59.151.46 | Comcast Cable |
| 1510 | 67.183.198.207 | Comcast Cable |
| 1511 | 67.176.152.65 | Comcast Cable |
| 1512 | 24.22.75.230 | Comcast Cable |
| 1513 | 76.116.245.192 | Comcast Cable |
| 1514 | 76.23.227.61 | Comcast Cable |
| 1515 | 71.193.240.157 | Comcast Cable |
| 1516 | 98.194.107.241 | Comcast Cable |
| 1517 | 69.251.15.17 | Comcast Cable |
| 1518 | 76.116.114.38 | Comcast Cable |
| 1519 | 98.193.137.27 | Comcast Cable |
| 1520 | 24.127.60.10 | Comcast Cable |
| 1521 | 76.28.187.33 | Comcast Cable |
| 1522 | 98.224.177.127 | Comcast Cable |
| 1523 | 71.232.100.90 | Comcast Cable |
| 1524 | 75.64.69.15 | Comcast Cable |
| 1525 | 66.177.17.28 | Comcast Cable |
| 1526 | 67.172.234.148 | Comcast Cable |
| 1527 | 24.17.164.189 | Comcast Cable |
| 1528 | 76.104.143.189 | Comcast Cable |
| 1529 | 68.34.42.2 | Comcast Cable |

| 1530 | 76.124.86.116 | Comcast Cable |
|---|---|---|
| 1531 | 98.209.7.164 | Comcast Cable |
| 1532 | 24.9.253.12 | Comcast Cable |
| 1533 | 69.250.86.108 | Comcast Cable |
| 1540 | 68.46.205.12 | Comcast Cable |
| 3885 | 63.246.173.81 | EarthLink |
| 3886 | 24.170.182.225 | EarthLink |
| 3887 | 69.86.85.29 | EarthLink |
| 3888 | 24.136.90.86 | EarthLink |
| 3889 | 216.175.102.233 | Earthlink |
| 3890 | 24.239.145.98 | EarthLink |
| 3891 | 72.40.37.60 | EarthLink |
| 3892 | 64.131.184.246 | EarthLink |
| 3893 | 64.203.46.3 | EarthLink |
| 3894 | 209.162.32.151 | EarthLink |
| 3895 | 64.91.160.51 | EarthLink |
| 3896 | 64.131.226.1 | EarthLink |
| 3897 | 24.223.240.149 | EarthLink |
| 3898 | 66.133.241.176 | EarthLink |
| 3899 | 24.199.66.37 | EarthLink |
| 3900 | 24.239.175.135 | EarthLink |
| 3901 | 216.175.84.84 | Earthlink |
| 3902 | 76.15.49.217 | EarthLink |
| 3903 | 72.40.111.108 | EarthLink |
| 3904 | 67.58.155.42 | EarthLink |
| 3905 | 24.215.238.61 | EarthLink |
| 3906 | 24.148.173.248 | EarthLink |

| 3907 | 24.171.138.143 | EarthLink |
|------|----------------|-----------|
| 3908 | 24.171.132.163 | EarthLink |
| 3909 | 208.120.146.205 | EarthLink |
| 3910 | 24.215.232.19 | EarthLink |
| 3911 | 208.120.109.202 | EarthLink |
| 3912 | 24.206.86.52 | EarthLink |
| 3913 | 24.239.169.164 | EarthLink |
| 3914 | 24.223.153.106 | EarthLink |
| 3915 | 24.149.52.92 | EarthLink |
| 3916 | 64.203.59.52 | EarthLink |
| 3917 | 24.148.177.187 | EarthLink |
| 3918 | 216.40.160.134 | EarthLink |
| 3919 | 69.86.82.78 | EarthLink |
| 3920 | 76.15.181.62 | EarthLink |
| 3921 | 69.91.25.185 | EarthLink |
| 3922 | 216.73.217.189 | EarthLink |
| 3923 | 208.120.135.74 | EarthLink |
| 3924 | 24.110.249.113 | EarthLink |
| 3925 | 208.120.182.203 | EarthLink |
| 3926 | 208.120.160.154 | EarthLink |
| 3927 | 208.120.141.183 | EarthLink |
| 3928 | 69.91.100.77 | EarthLink |
| 3929 | 64.91.219.45 | EarthLink |
| 3930 | 64.203.4.173 | EarthLink |
| 3931 | 69.91.8.157 | EarthLink |
| 3932 | 66.32.185.115 | EarthLink |
| 3933 | 69.22.22.209 | EarthLink |

| | | |
|---|---|---|
| 3934 | 69.86.126.90 | EarthLink |
| 3935 | 24.206.109.189 | EarthLink |
| 3936 | 72.21.152.14 | EarthLink |
| 3937 | 76.15.69.56 | EarthLink |
| 3938 | 24.215.143.29 | EarthLink |
| 3969 | 74.133.0.241 | Insight Communications Company |
| 3970 | 74.141.210.116 | Insight Communications Company |
| 3971 | 96.28.161.225 | Insight Communications Company |
| 3972 | 74.141.107.3 | Insight Communications Company |
| 3973 | 74.138.31.224 | Insight Communications Company |
| 3974 | 74.137.173.140 | Insight Communications Company |
| 3975 | 74.129.188.24 | Insight Communications Company |
| 3976 | 74.140.180.124 | Insight Communications Company |
| 3977 | 74.131.198.204 | Insight Communications Company |
| 3978 | 74.131.11.169 | Insight Communications Company |
| 3979 | 74.141.196.87 | Insight Communications Company |
| 3980 | 74.136.183.156 | Insight Communications Company |
| 3981 | 74.136.46.84 | Insight Communications Company |
| 3982 | 74.136.98.56 | Insight Communications Company |
| 3983 | 74.138.1.241 | Insight Communications Company |
| 3984 | 74.141.214.22 | Insight Communications Company |
| 3985 | 96.28.96.5 | Insight Communications Company |
| 3986 | 74.133.55.51 | Insight Communications Company |
| 3987 | 74.133.49.151 | Insight Communications Company |
| 3988 | 74.141.247.190 | Insight Communications Company |
| 3989 | 74.133.10.116 | Insight Communications Company |
| 3990 | 74.133.29.120 | Insight Communications Company |
| 3991 | 96.28.146.77 | Insight Communications Company |
| 3992 | 74.137.195.114 | Insight Communications Company |
| 3993 | 74.142.119.7 | Insight Communications Company |
| 3994 | 74.128.181.62 | Insight Communications Company |
| 3995 | 74.140.197.179 | Insight Communications Company |
| 3996 | 74.140.135.53 | Insight Communications Company |
| 3997 | 74.136.194.189 | Insight Communications Company |
| 3998 | 96.28.211.224 | Insight Communications Company |
| 3999 | 74.138.243.255 | Insight Communications Company |
| 4000 | 74.132.108.231 | Insight Communications Company |
| 4001 | 96.28.136.118 | Insight Communications Company |
| 4002 | 96.28.0.208 | Insight Communications Company |
| 4003 | 74.136.110.90 | Insight Communications Company |

| 4004 | 74.132.37.113 | Insight Communications Company |
| 4005 | 74.133.133.218 | Insight Communications Company |
| 4006 | 74.143.166.3 | Insight Communications Company |
| 4007 | 74.129.4.110 | Insight Communications Company |
| 4008 | 74.133.135.163 | Insight Communications Company |
| 4009 | 74.132.4.214 | Insight Communications Company |
| 4010 | 74.128.224.248 | Insight Communications Company |
| 4011 | 74.129.132.88 | Insight Communications Company |
| 4012 | 74.137.48.159 | Insight Communications Company |
| 4013 | 74.129.163.50 | Insight Communications Company |
| 4014 | 74.130.118.82 | Insight Communications Company |
| 4015 | 74.137.57.67 | Insight Communications Company |
| 4016 | 74.140.48.176 | Insight Communications Company |
| 4017 | 74.141.110.119 | Insight Communications Company |
| 4018 | 74.129.164.186 | Insight Communications Company |
| 4019 | 96.28.28.152 | Insight Communications Company |
| 4020 | 74.132.1.7 | Insight Communications Company |
| 4021 | 74.138.48.157 | Insight Communications Company |
| 4022 | 74.140.195.210 | Insight Communications Company |
| 4023 | 74.140.131.189 | Insight Communications Company |
| 4024 | 74.130.249.236 | Insight Communications Company |
| 4025 | 74.132.236.232 | Insight Communications Company |
| 4026 | 74.131.237.183 | Insight Communications Company |
| 4027 | 74.138.156.48 | Insight Communications Company |
| 4028 | 74.128.232.105 | Insight Communications Company |
| 4029 | 74.136.195.12 | Insight Communications Company |
| 4030 | 74.136.183.201 | Insight Communications Company |
| 4031 | 74.141.243.199 | Insight Communications Company |
| 4032 | 74.130.186.151 | Insight Communications Company |
| 4033 | 74.137.55.249 | Insight Communications Company |
| 4034 | 74.129.76.251 | Insight Communications Company |
| 4035 | 74.143.213.179 | Insight Communications Company |
| 4036 | 74.131.245.158 | Insight Communications Company |
| 4037 | 74.143.120.190 | Insight Communications Company |
| 4038 | 74.136.240.203 | Insight Communications Company |
| 4039 | 96.28.66.219 | Insight Communications Company |
| 4040 | 74.136.180.248 | Insight Communications Company |
| 4346 | 71.212.117.54 | Qwest Communications |
| 4347 | 70.56.181.208 | Qwest Communications |
| 4348 | 71.33.20.200 | Qwest Communications |

| 4349 | 71.209.246.247 | Qwest Communications |
|------|----------------|----------------------|
| 4350 | 71.208.96.126 | Qwest Communications |
| 4351 | 174.20.38.173 | Qwest Communications |
| 4352 | 97.114.21.23 | Qwest Communications |
| 4353 | 63.224.185.152 | Qwest Communications |
| 4354 | 174.27.105.106 | Qwest Communications |
| 4355 | 174.25.105.188 | Qwest Communications |
| 4356 | 184.96.0.189 | Qwest Communications |
| 4357 | 97.119.56.118 | Qwest Communications |
| 4358 | 174.25.228.76 | Qwest Communications |
| 4359 | 174.25.233.88 | Qwest Communications |
| 4360 | 216.161.1.66 | Qwest Communications |
| 4361 | 174.23.60.229 | Qwest Communications |
| 4362 | 174.24.3.82 | Qwest Communications |
| 4363 | 71.208.35.131 | Qwest Communications |
| 4364 | 174.20.89.75 | Qwest Communications |
| 4365 | 71.208.212.177 | Qwest Communications |
| 4366 | 174.24.172.163 | Qwest Communications |
| 4367 | 174.18.98.7 | Qwest Communications |
| 4368 | 174.17.206.246 | Qwest Communications |
| 4369 | 174.27.255.200 | Qwest Communications |
| 4370 | 97.118.59.222 | Qwest Communications |
| 4371 | 75.165.96.129 | Qwest Communications |
| 4372 | 174.23.64.170 | Qwest Communications |
| 4373 | 67.41.153.178 | Qwest Communications |
| 4374 | 184.96.215.171 | Qwest Communications |
| 4375 | 97.119.111.227 | Qwest Communications |

| 4376 | 71.212.113.228 | Qwest Communications |
|------|----------------|----------------------|
| 4377 | 97.112.158.135 | Qwest Communications |
| 4378 | 97.127.239.33 | Qwest Communications |
| 4379 | 174.30.96.235 | Qwest Communications |
| 4380 | 63.225.211.133 | Qwest Communications |
| 4381 | 75.169.118.109 | Qwest Communications |
| 4382 | 71.214.57.228 | Qwest Communications |
| 4383 | 67.4.144.61 | Qwest Communications |
| 4384 | 75.173.28.58 | Qwest Communications |
| 4385 | 174.28.224.108 | Qwest Communications |
| 4386 | 75.175.120.60 | Qwest Communications |
| 4387 | 174.30.135.163 | Qwest Communications |
| 4388 | 75.169.199.11 | Qwest Communications |
| 4389 | 63.228.4.65 | Qwest Communications |
| 4390 | 184.99.84.89 | Qwest Communications |
| 4391 | 97.127.0.44 | Qwest Communications |
| 4392 | 184.100.49.86 | Qwest Communications |
| 4393 | 184.97.93.229 | Qwest Communications |
| 4394 | 97.113.24.112 | Qwest Communications |
| 4395 | 63.227.112.141 | Qwest Communications |
| 4396 | 184.99.241.59 | Qwest Communications |
| 4397 | 97.120.84.42 | Qwest Communications |
| 4398 | 97.127.196.249 | Qwest Communications |
| 4399 | 63.230.18.42 | Qwest Communications |
| 4400 | 97.120.243.232 | Qwest Communications |
| 4401 | 97.112.104.47 | Qwest Communications |
| 4402 | 70.57.175.64 | Qwest Communications |

| 4403 | 97.117.74.95 | Qwest Communications |
|------|--------------|----------------------|
| 4404 | 75.175.179.240 | Qwest Communications |
| 4405 | 65.101.220.131 | Qwest Communications |
| 4406 | 71.34.186.113 | Qwest Communications |
| 4407 | 97.123.235.114 | Qwest Communications |
| 4408 | 97.126.94.21 | Qwest Communications |
| 4409 | 97.120.64.169 | Qwest Communications |
| 4410 | 205.170.235.246 | Qwest Communications |
| 4411 | 174.23.61.209 | Qwest Communications |
| 4412 | 71.212.99.214 | Qwest Communications |
| 4413 | 174.27.198.52 | Qwest Communications |
| 4414 | 97.127.193.134 | Qwest Communications |
| 4415 | 174.28.32.215 | Qwest Communications |
| 4416 | 71.208.48.177 | Qwest Communications |
| 4417 | 184.99.98.252 | Qwest Communications |
| 4418 | 97.121.193.65 | Qwest Communications |
| 4419 | 97.112.1.253 | Qwest Communications |
| 4420 | 174.25.147.188 | Qwest Communications |
| 4421 | 71.221.251.154 | Qwest Communications |
| 4422 | 184.100.142.79 | Qwest Communications |
| 4423 | 184.98.151.156 | Qwest Communications |
| 4424 | 184.99.168.31 | Qwest Communications |
| 4425 | 97.124.236.240 | Qwest Communications |
| 4426 | 97.127.196.224 | Qwest Communications |
| 4427 | 97.123.85.20 | Qwest Communications |
| 4428 | 174.31.185.217 | Qwest Communications |
| 4429 | 75.173.42.29 | Qwest Communications |

| 4430 | 174.27.197.62 | Qwest Communications |
|------|---------------|----------------------|
| 4431 | 174.27.153.3 | Qwest Communications |
| 4432 | 71.214.179.139 | Qwest Communications |
| 4433 | 97.122.123.224 | Qwest Communications |
| 4434 | 97.127.102.156 | Qwest Communications |
| 4435 | 75.162.83.11 | Qwest Communications |
| 4436 | 97.127.207.141 | Qwest Communications |
| 4437 | 174.25.151.90 | Qwest Communications |
| 4438 | 75.163.234.141 | Qwest Communications |
| 4439 | 174.23.67.221 | Qwest Communications |
| 4440 | 65.120.177.145 | Qwest Communications |
| 4441 | 97.122.179.183 | Qwest Communications |
| 4442 | 174.18.255.39 | Qwest Communications |
| 4443 | 174.27.139.230 | Qwest Communications |
| 4444 | 65.101.231.227 | Qwest Communications |
| 4445 | 70.59.214.159 | Qwest Communications |
| 4446 | 207.224.70.104 | Qwest Communications |
| 4447 | 174.28.159.110 | Qwest Communications |
| 4448 | 71.33.26.170 | Qwest Communications |
| 4449 | 71.221.249.65 | Qwest Communications |
| 4450 | 174.28.129.214 | Qwest Communications |
| 4451 | 97.125.198.193 | Qwest Communications |
| 4452 | 97.120.248.2 | Qwest Communications |
| 4453 | 174.25.39.31 | Qwest Communications |
| 4454 | 75.167.160.246 | Qwest Communications |
| 4455 | 174.25.141.242 | Qwest Communications |
| 4456 | 97.125.196.77 | Qwest Communications |

| 4457 | 174.28.151.26 | Qwest Communications |
|------|---------------|----------------------|
| 4458 | 184.98.29.196 | Qwest Communications |
| 4459 | 174.26.76.122 | Qwest Communications |
| 4460 | 97.113.127.168 | Qwest Communications |
| 4461 | 174.30.39.53 | Qwest Communications |
| 4462 | 184.96.244.171 | Qwest Communications |
| 4463 | 75.173.150.72 | Qwest Communications |
| 4464 | 71.208.55.125 | Qwest Communications |
| 4465 | 63.234.11.132 | Qwest Communications |
| 4466 | 63.224.237.37 | Qwest Communications |
| 4467 | 174.20.89.71 | Qwest Communications |
| 4468 | 97.113.24.58 | Qwest Communications |
| 4469 | 75.169.96.73 | Qwest Communications |
| 4470 | 174.28.99.29 | Qwest Communications |
| 4471 | 174.27.125.201 | Qwest Communications |
| 4472 | 204.132.111.11 | Qwest Communications |
| 4473 | 208.44.215.61 | Qwest Communications |
| 4474 | 174.27.185.149 | Qwest Communications |
| 4475 | 174.25.147.53 | Qwest Communications |
| 4476 | 71.211.63.169 | Qwest Communications |
| 4477 | 174.22.206.172 | Qwest Communications |
| 4478 | 97.127.12.207 | Qwest Communications |
| 4479 | 71.214.191.140 | Qwest Communications |
| 4480 | 71.223.185.105 | Qwest Communications |
| 4481 | 97.113.159.179 | Qwest Communications |
| 4482 | 65.103.143.223 | Qwest Communications |
| 4483 | 75.173.47.24 | Qwest Communications |

| 4484 | 67.40.49.162 | Qwest Communications |
|------|--------------|----------------------|
| 4485 | 97.113.25.11 | Qwest Communications |
| 4486 | 184.100.97.183 | Qwest Communications |
| 4487 | 97.120.246.176 | Qwest Communications |
| 4488 | 207.224.78.79 | Qwest Communications |
| 4489 | 70.58.120.128 | Qwest Communications |
| 4490 | 174.28.148.144 | Qwest Communications |
| 4491 | 184.99.115.72 | Qwest Communications |
| 4492 | 70.58.217.220 | Qwest Communications |
| 4493 | 71.208.10.177 | Qwest Communications |
| 4494 | 209.180.102.5 | Qwest Communications |
| 4495 | 75.161.140.75 | Qwest Communications |
| 4496 | 71.221.42.57 | Qwest Communications |
| 4497 | 184.96.129.133 | Qwest Communications |
| 4498 | 97.112.168.226 | Qwest Communications |
| 4499 | 97.115.72.110 | Qwest Communications |
| 4500 | 75.167.114.81 | Qwest Communications |
| 4501 | 71.32.85.154 | Qwest Communications |
| 4502 | 174.23.90.251 | Qwest Communications |
| 4503 | 63.228.80.37 | Qwest Communications |
| 4504 | 71.212.102.37 | Qwest Communications |
| 4505 | 174.24.55.49 | Qwest Communications |
| 4506 | 67.4.144.195 | Qwest Communications |
| 4507 | 184.100.38.219 | Qwest Communications |
| 4508 | 209.181.184.161 | Qwest Communications |
| 4509 | 97.119.159.81 | Qwest Communications |
| 4510 | 65.102.205.210 | Qwest Communications |

| 4511 | 174.28.111.91 | Qwest Communications |
|------|---------------|----------------------|
| 4512 | 97.119.183.21 | Qwest Communications |
| 4513 | 184.100.126.118 | Qwest Communications |
| 4514 | 67.4.130.97 | Qwest Communications |
| 4515 | 174.25.42.105 | Qwest Communications |
| 4516 | 67.42.143.65 | Qwest Communications |
| 4517 | 184.97.232.124 | Qwest Communications |
| 4518 | 65.103.9.27 | Qwest Communications |
| 4519 | 174.23.57.29 | Qwest Communications |
| 4520 | 174.26.28.18 | Qwest Communications |
| 4521 | 71.34.185.252 | Qwest Communications |
| 4522 | 174.20.91.227 | Qwest Communications |
| 4523 | 174.25.143.183 | Qwest Communications |
| 4524 | 71.33.140.127 | Qwest Communications |
| 4525 | 174.28.183.68 | Qwest Communications |
| 4526 | 71.38.196.18 | Qwest Communications |
| 4527 | 97.122.160.182 | Qwest Communications |
| 4528 | 75.161.104.156 | Qwest Communications |
| 4529 | 184.96.182.7 | Qwest Communications |
| 4530 | 71.38.192.29 | Qwest Communications |
| 4531 | 184.96.132.194 | Qwest Communications |
| 4532 | 97.124.107.110 | Qwest Communications |
| 4533 | 71.208.49.148 | Qwest Communications |
| 4534 | 63.225.196.87 | Qwest Communications |
| 4535 | 174.28.50.168 | Qwest Communications |
| 4536 | 97.122.169.68 | Qwest Communications |
| 4537 | 67.42.114.4 | Qwest Communications |

| 4538 | 75.174.244.55 | Qwest Communications |
|------|---------------|----------------------|
| 4539 | 174.20.247.143 | Qwest Communications |
| 4540 | 97.119.149.155 | Qwest Communications |
| 4541 | 97.117.228.38 | Qwest Communications |
| 4542 | 71.213.83.230 | Qwest Communications |
| 4543 | 174.17.150.227 | Qwest Communications |
| 4544 | 209.211.215.30 | Qwest Communications |
| 4545 | 67.41.201.234 | Qwest Communications |
| 4546 | 75.171.231.1 | Qwest Communications |
| 4547 | 75.174.182.197 | Qwest Communications |
| 4548 | 71.35.54.134 | Qwest Communications |
| 4549 | 71.208.58.169 | Qwest Communications |
| 4550 | 184.100.164.143 | Qwest Communications |
| 4551 | 71.229.90.99 | Qwest Communications |
| 4552 | 174.23.148.99 | Qwest Communications |
| 4553 | 174.23.68.224 | Qwest Communications |
| 4554 | 174.22.93.10 | Qwest Communications |
| 4555 | 174.26.123.17 | Qwest Communications |
| 4556 | 174.24.96.22 | Qwest Communications |
| 4557 | 174.23.254.97 | Qwest Communications |
| 4558 | 97.116.171.179 | Qwest Communications |
| 4559 | 65.118.17.31 | Qwest Communications |
| 4560 | 97.119.159.102 | Qwest Communications |
| 4561 | 75.172.234.25 | Qwest Communications |
| 4562 | 71.213.87.38 | Qwest Communications |
| 4563 | 97.118.246.209 | Qwest Communications |
| 4564 | 174.23.83.2 | Qwest Communications |

| 4565 | 75.174.194.214 | Qwest Communications |
|------|----------------|----------------------|
| 4566 | 174.27.161.151 | Qwest Communications |
| 4567 | 75.164.154.121 | Qwest Communications |
| 4568 | 71.208.116.92 | Qwest Communications |
| 4569 | 174.24.43.77 | Qwest Communications |
| 4570 | 174.19.28.68 | Qwest Communications |
| 4571 | 65.102.183.205 | Qwest Communications |
| 4572 | 65.113.119.118 | Qwest Communications |
| 4573 | 174.23.239.221 | Qwest Communications |
| 4574 | 75.168.87.50 | Qwest Communications |
| 4575 | 67.0.42.35 | Qwest Communications |
| 4576 | 65.121.15.210 | Qwest Communications |
| 4577 | 184.98.177.237 | Qwest Communications |
| 4578 | 71.38.6.51 | Qwest Communications |
| 4579 | 97.126.218.217 | Qwest Communications |
| 4580 | 174.20.153.167 | Qwest Communications |
| 4581 | 174.23.70.22 | Qwest Communications |
| 4582 | 97.114.255.51 | Qwest Communications |
| 4583 | 71.218.109.228 | Qwest Communications |
| 4584 | 174.20.223.58 | Qwest Communications |
| 4585 | 174.21.192.21 | Qwest Communications |
| 4586 | 75.165.114.202 | Qwest Communications |
| 4587 | 207.237.197.250 | RCN Corporation |
| 4588 | 64.121.116.149 | RCN Corporation |
| 4589 | 24.148.29.46 | RCN Corporation |
| 4590 | 207.229.186.219 | RCN Corporation |
| 4591 | 209.6.60.52 | RCN Corporation |

| 4592 | 207.181.242.136 | RCN Corporation |
|------|-----------------|-----------------|
| 4593 | 216.80.33.4 | RCN Corporation |
| 4594 | 208.58.217.110 | RCN Corporation |
| 4595 | 209.6.41.139 | RCN Corporation |
| 4596 | 209.6.48.211 | RCN Corporation |
| 4597 | 207.38.182.243 | RCN Corporation |
| 4598 | 64.121.52.121 | RCN Corporation |
| 4599 | 207.181.236.248 | RCN Corporation |
| 4600 | 146.115.151.95 | RCN Corporation |
| 4601 | 207.172.38.164 | RCN Corporation |
| 4602 | 208.58.22.232 | RCN Corporation |
| 4603 | 209.6.93.239 | RCN Corporation |
| 4604 | 146.115.140.65 | RCN Corporation |
| 4605 | 208.58.209.63 | RCN Corporation |
| 4606 | 24.148.26.119 | RCN Corporation |
| 4607 | 24.148.13.164 | RCN Corporation |
| 4608 | 65.78.90.2 | RCN Corporation |
| 4609 | 209.6.76.93 | RCN Corporation |
| 4610 | 216.80.120.12 | RCN Corporation |
| 4611 | 207.237.204.2 | RCN Corporation |
| 4612 | 64.121.115.86 | RCN Corporation |
| 4613 | 207.237.136.102 | RCN Corporation |
| 4614 | 146.115.184.184 | RCN Corporation |
| 4615 | 207.172.251.253 | RCN Corporation |
| 4616 | 216.220.72.23 | RCN Corporation |
| 4617 | 207.172.62.42 | RCN Corporation |
| 4618 | 209.6.34.5 | RCN Corporation |

| 4619 | 146.115.176.251 | RCN Corporation |
| 4620 | 207.237.24.121 | RCN Corporation |
| 4621 | 205.241.56.14 | Sprint |
| 4622 | 204.181.137.82 | Sprint |
| 4623 | 63.175.124.34 | Sprint |
| 4624 | 208.8.126.184 | Sprint |
| 4625 | 65.167.247.14 | Sprint |
| 4626 | 204.118.66.55 | Sprint |
| 4627 | 199.2.58.199 | Sprint |
| 4628 | 204.118.66.62 | Sprint |
| 4629 | 207.14.8.163 | Sprint |
| 4630 | 205.244.150.173 | Sprint |
| 4631 | 63.160.239.192 | Sprint |
| 4632 | 208.22.11.10 | Sprint |
| 4633 | 63.164.249.110 | Sprint |
| 4634 | 65.164.196.82 | Sprint |
| 4635 | 63.173.59.240 | Sprint |
| 4636 | 63.173.59.160 | Sprint |
| 4637 | 63.173.59.85 | Sprint |
| 4638 | 199.2.58.108 | Sprint |
| 4639 | 63.175.124.114 | Sprint |
| 4640 | 204.182.12.14 | Sprint |
| 4641 | 65.173.19.10 | Sprint |
| 4642 | 205.246.155.44 | Sprint |
| 4643 | 65.165.164.139 | Sprint |
| 4644 | 63.164.47.229 | Sprint |
| 4645 | 207.14.8.253 | Sprint |

| 4646 | 63.173.58.178 | Sprint |
|------|---------------|--------|
| 4647 | 184.194.156.249 | Sprint PCS |
| 4648 | 173.110.199.72 | Sprint PCS |
| 4649 | 173.110.146.216 | Sprint PCS |
| 4650 | 173.125.91.49 | Sprint PCS |
| 4651 | 184.216.89.219 | Sprint PCS |
| 4652 | 108.112.118.225 | Sprint PCS |
| 4653 | 173.118.217.239 | Sprint PCS |
| 4654 | 68.28.42.229 | Sprint PCS |
| 4655 | 173.128.65.253 | Sprint PCS |
| 4656 | 66.87.2.255 | Sprint PCS |
| 4657 | 72.56.70.168 | Sprint PCS |
| 4658 | 173.115.113.108 | Sprint PCS |
| 4659 | 108.125.61.56 | Sprint PCS |
| 4660 | 66.87.0.24 | Sprint PCS |
| 4661 | 108.121.24.43 | Sprint PCS |
| 4662 | 72.62.177.20 | Sprint PCS |
| 4663 | 173.150.243.193 | Sprint PCS |
| 4664 | 184.214.220.247 | Sprint PCS |
| 4665 | 66.87.2.35 | Sprint PCS |
| 4666 | 66.87.8.2 | Sprint PCS |
| 4667 | 184.207.167.68 | Sprint PCS |
| 4668 | 99.201.125.246 | Sprint PCS |
| 4669 | 173.149.92.198 | Sprint PCS |
| 4670 | 173.127.108.193 | Sprint PCS |
| 4671 | 66.87.6.67 | Sprint PCS |
| 4672 | 66.87.0.6 | Sprint PCS |

| 4673 | 66.87.2.172 | Sprint PCS |
|------|-------------|------------|
| 4674 | 173.139.140.88 | Sprint PCS |
| 4675 | 184.204.198.3 | Sprint PCS |
| 4676 | 66.87.6.12 | Sprint PCS |
| 4677 | 66.87.8.255 | Sprint PCS |
| 4678 | 66.87.5.35 | Sprint PCS |
| 4679 | 70.8.0.157 | Sprint PCS |
| 4680 | 66.87.5.240 | Sprint PCS |
| 4681 | 173.128.6.48 | Sprint PCS |
| 4682 | 174.145.189.207 | Sprint PCS |
| 4683 | 66.87.6.109 | Sprint PCS |
| 4684 | 99.203.200.205 | Sprint PCS |
| 4685 | 184.220.12.168 | Sprint PCS |
| 4686 | 66.87.6.40 | Sprint PCS |
| 4687 | 66.87.5.66 | Sprint PCS |
| 4688 | 66.87.1.245 | Sprint PCS |
| 4689 | 173.127.128.49 | Sprint PCS |
| 4690 | 68.28.41.229 | Sprint PCS |
| 4691 | 184.192.19.225 | Sprint PCS |
| 4692 | 68.28.41.228 | Sprint PCS |
| 4693 | 66.87.5.59 | Sprint PCS |
| 4694 | 70.1.192.48 | Sprint PCS |
| 4695 | 184.228.107.1 | Sprint PCS |
| 4696 | 184.202.107.189 | Sprint PCS |
| 4697 | 184.219.42 | Sprint PCS |
| 4698 | 70.0.69.126 | Sprint PCS |
| 4699 | 66.87.2.20 | Sprint PCS |

| 4700 | 108.118.26.116 | Sprint PCS |
|------|----------------|------------|
| 4701 | 66.87.8.10 | Sprint PCS |
| 4702 | 108.110.219.47 | Sprint PCS |
| 4703 | 108.125.47.99 | Sprint PCS |
| 4704 | 184.196.138.211 | Sprint PCS |
| 4705 | 184.219.252.89 | Sprint PCS |
| 4706 | 108.125.169.71 | Sprint PCS |
| 4707 | 108.115.43.49 | Sprint PCS |
| 4708 | 66.87.5.180 | Sprint PCS |
| 4709 | 184.212.121.104 | Sprint PCS |
| 4710 | 184.193.119.209 | Sprint PCS |
| 4711 | 72.59.79.192 | Sprint PCS |
| 4712 | 173.151.150.161 | Sprint PCS |
| 4713 | 108.103.142.75 | Sprint PCS |
| 4714 | 184.214.215.27 | Sprint PCS |
| 4715 | 184.224.7.156 | Sprint PCS |
| 4716 | 173.153.6.202 | Sprint PCS |
| 4717 | 174.151.221.180 | Sprint PCS |
| 4718 | 184.225.63.36 | Sprint PCS |
| 4719 | 68.28.104.246 | Sprint PCS |
| 4720 | 173.137.245.48 | Sprint PCS |
| 4721 | 99.203.30.8 | Sprint PCS |
| 4722 | 184.219.147.1 | Sprint PCS |
| 4723 | 173.130.2.120 | Sprint PCS |
| 4724 | 66.87.1.73 | Sprint PCS |
| 4725 | 72.60.131.62 | Sprint PCS |
| 4726 | 66.87.5.239 | Sprint PCS |

| 4727 | 66.87.0.85 | Sprint PCS |
|------|------------|------------|
| 4728 | 66.87.2.88 | Sprint PCS |
| 4729 | 66.87.2.199 | Sprint PCS |
| 4730 | 66.87.5.194 | Sprint PCS |
| 4731 | 66.87.6.215 | Sprint PCS |
| 4732 | 66.87.4.209 | Sprint PCS |
| 4733 | 184.219.122.19 | Sprint PCS |
| 4734 | 66.87.5.94 | Sprint PCS |
| 4735 | 108.99.131.24 | Sprint PCS |
| 4736 | 66.87.1.51 | Sprint PCS |
| 4737 | 66.87.2.124 | Sprint PCS |
| 4738 | 184.210.165.85 | Sprint PCS |
| 4739 | 66.87.4.252 | Sprint PCS |
| 4740 | 66.87.2.202 | Sprint PCS |
| 4741 | 66.87.5.79 | Sprint PCS |
| 4742 | 173.126.176.70 | Sprint PCS |
| 4743 | 66.87.8.13 | Sprint PCS |
| 4744 | 66.87.2.104 | Sprint PCS |
| 4745 | 66.87.1.99 | Sprint PCS |
| 4746 | 173.153.27.39 | Sprint PCS |
| 4747 | 184.194.10.20 | Sprint PCS |
| 4748 | 173.151.156.152 | Sprint PCS |
| 4749 | 66.87.2.217 | Sprint PCS |
| 4750 | 66.87.1.188 | Sprint PCS |
| 4751 | 184.200.69.225 | Sprint PCS |
| 4752 | 66.87.6.127 | Sprint PCS |
| 4753 | 66.87.0.154 | Sprint PCS |

| 4754 | 199.2.58.108 | Sprint PCS |
|------|--------------|------------|
| 4755 | 66.87.0.58 | Sprint PCS |
| 4756 | 173.128.255.154 | Sprint PCS |
| 4757 | 184.194.156.249 | Sprint PCS |
| 4758 | 205.246.155.44 | Sprint PCS |
| 4759 | 65.165.164.139 | Sprint PCS |
| 4760 | 184.199.48.121 | Sprint PCS |
| 4761 | 174.145.68.236 | Sprint PCS |
| 4762 | 173.151.6.232 | Sprint PCS |
| 4763 | 66.87.6.195 | Sprint PCS |
| 4764 | 66.87.4.236 | Sprint PCS |
| 4765 | 66.87.4.255 | Sprint PCS |
| 4766 | 66.87.6.216 | Sprint PCS |
| 4767 | 66.87.1.157 | Sprint PCS |
| 4768 | 66.87.2.2 | Sprint PCS |
| 4769 | 184.216.217.203 | Sprint PCS |
| 4770 | 108.97.71.178 | Sprint PCS |
| 4771 | 108.104.128.24 | Sprint PCS |
| 4772 | 66.87.4.101 | Sprint PCS |
| 4773 | 66.87.0.70 | Sprint PCS |
| 4774 | 66.87.6.38 | Sprint PCS |
| 4775 | 66.87.2.244 | Sprint PCS |
| 4776 | 184.206.209.220 | Sprint PCS |
| 4777 | 66.87.6.179 | Sprint PCS |
| 4778 | 68.241.186.159 | Sprint PCS |
| 4779 | 66.87.4.185 | Sprint PCS |
| 4780 | 68.27.242.104 | Sprint PCS |

| | | |
|---|---|---|
| 4781 | 173.138.83.214 | Sprint PCS |
| 4782 | 173.129.235.157 | Sprint PCS |
| 4783 | 173.129.70.68 | Sprint PCS |
| 4784 | 66.87.1.152 | Sprint PCS |
| 4785 | 66.87.8.63 | Sprint PCS |
| 4786 | 68.27.50.135 | Sprint PCS |
| 4787 | 108.121.12.116 | Sprint PCS |
| 4788 | 70.7.181.24 | Sprint PCS |
| 4789 | 99.203.215.145 | Sprint PCS |
| 4790 | 173.117.199.158 | Sprint PCS |
| 4791 | 174.154.1.180 | Sprint PCS |
| 4792 | 173.117.164.178 | Sprint PCS |
| 4793 | 70.12.134.184 | Sprint PCS |
| 4794 | 70.23.92.193 | Verizon Internet Services |
| 4795 | 71.252.195.242 | Verizon Internet Services |
| 4796 | 71.180.111.246 | Verizon Internet Services |
| 4797 | 108.21.11.14 | Verizon Internet Services |
| 4798 | 108.7.65.126 | Verizon Internet Services |
| 4799 | 96.255.163.49 | Verizon Internet Services |
| 4800 | 108.20.37.227 | Verizon Internet Services |
| 4801 | 74.100.43.76 | Verizon Internet Services |
| 4802 | 71.121.172.24 | Verizon Internet Services |
| 4803 | 71.178.216.208 | Verizon Internet Services |
| 4804 | 98.115.0.102 | Verizon Internet Services |
| 4805 | 96.240.34.120 | Verizon Internet Services |
| 4806 | 98.116.3.29 | Verizon Internet Services |
| 4807 | 96.237.183.106 | Verizon Internet Services |

| 4808 | 71.97.237.114 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4809 | 108.13.142.168 | Verizon Internet Services |
| 4810 | 96.249.123.105 | Verizon Internet Services |
| 4811 | 98.112.167.190 | Verizon Internet Services |
| 4812 | 72.66.124.150 | Verizon Internet Services |
| 4813 | 70.106.147.209 | Verizon Internet Services |
| 4814 | 72.93.64.238 | Verizon Internet Services |
| 4815 | 173.52.131.125 | Verizon Internet Services |
| 4816 | 108.20.56.89 | Verizon Internet Services |
| 4817 | 108.10.103.246 | Verizon Internet Services |
| 4818 | 96.231.200.251 | Verizon Internet Services |
| 4819 | 71.111.116.85 | Verizon Internet Services |
| 4820 | 173.64.135.83 | Verizon Internet Services |
| 4821 | 173.68.60.151 | Verizon Internet Services |
| 4822 | 98.110.16.218 | Verizon Internet Services |
| 4823 | 173.74.93.254 | Verizon Internet Services |
| 4824 | 108.11.191.189 | Verizon Internet Services |
| 5692 | 65.60.231.184 | WideOpenWest |
| 5693 | 96.27.41.25 | WideOpenWest |
| 5694 | 69.47.148.172 | WideOpenWest |
| 5695 | 24.192.250.179 | WideOpenWest |
| 5696 | 75.118.198.88 | WideOpenWest |
| 5697 | 67.149.106.44 | WideOpenWest |
| 5698 | 64.53.235.137 | WideOpenWest |
| 5699 | 69.47.190.77 | WideOpenWest |
| 5700 | 64.53.201.74 | WideOpenWest |
| 5701 | 74.199.71.58 | WideOpenWest |

| 5702 | 24.192.32.54 | WideOpenWest |
|------|--------------|--------------|
| 5703 | 75.118.72.242 | WideOpenWest |
| 5704 | 96.27.5.153 | WideOpenWest |
| 5705 | 96.27.103.94 | WideOpenWest |
| 5706 | 67.149.163.245 | WideOpenWest |
| 5707 | 67.149.57.252 | WideOpenWest |
| 5708 | 75.118.169.103 | WideOpenWest |
| 5709 | 69.47.209.10 | WideOpenWest |
| 5710 | 75.118.194.54 | WideOpenWest |
| 5711 | 69.14.229.136 | WideOpenWest |
| 5712 | 24.192.241.66 | WideOpenWest |
| 5713 | 75.118.18.53 | WideOpenWest |
| 5714 | 67.149.106.99 | WideOpenWest |
| 5715 | 65.60.175.168 | WideOpenWest |
| 5716 | 74.199.109.55 | WideOpenWest |
| 5717 | 67.149.233.12 | WideOpenWest |
| 5718 | 69.47.216.159 | WideOpenWest |
| 5719 | 69.47.124.134 | WideOpenWest |
| 5720 | 67.149.165.93 | WideOpenWest |
| 5721 | 96.27.38.159 | WideOpenWest |
| 5724 | 69.47.242.62 | WideOpenWest |
| 5725 | 75.118.165.8 | WideOpenWest |
| 5726 | 65.60.230.170 | WideOpenWest |
| 5727 | 96.27.178.2 | WideOpenWest |
| 5728 | 75.118.131.59 | WideOpenWest |
| 5729 | 75.118.178.61 | WideOpenWest |
| 5730 | 69.47.140.146 | WideOpenWest |

| 5731 | 96.27.39.206 | WideOpenWest |
|------|--------------|--------------|
| 5732 | 67.149.78.170 | WideOpenWest |
| 5733 | 69.47.255.21 | WideOpenWest |
| 5734 | 64.53.249.189 | WideOpenWest |
| 5735 | 64.53.216.158 | WideOpenWest |
| 5736 | 74.199.77.86 | WideOpenWest |
| 5737 | 98.21.83.162 | Windstream Communications |
| 5738 | 75.91.207.239 | Windstream Communications |
| 5739 | 75.90.119.178 | Windstream Communications |
| 5740 | 72.172.62.204 | Windstream Communications |
| 5741 | 71.28.15.96 | Windstream Communications |
| 5742 | 173.184.41.174 | Windstream Communications |
| 5743 | 71.28.44.170 | Windstream Communications |
| 5744 | 71.28.207.54 | Windstream Communications |
| 5745 | 75.91.88.144 | Windstream Communications |
| 5746 | 98.23.47.38 | Windstream Communications |
| 5747 | 71.28.96.98 | Windstream Communications |
| 5748 | 75.117.0.61 | Windstream Communications |
| 5749 | 72.25.21.49 | Windstream Communications |
| 5750 | 174.130.211.47 | Windstream Communications |
| 5751 | 173.190.244.149 | Windstream Communications |
| 5752 | 173.184.107.121 | Windstream Communications |
| 5753 | 75.91.81.118 | Windstream Communications |
| 5754 | 72.25.47.192 | Windstream Communications |
| 5755 | 173.184.109.127 | Windstream Communications |
| 5756 | 98.22.108.133 | Windstream Communications |
| 5757 | 208.123.189.244 | Windstream Communications |

| 5758 | 75.91.6.155 | Windstream Communications |
| 5759 | 75.88.85.139 | Windstream Communications |
| 5760 | 98.19.227.44 | Windstream Communications |
| 5761 | 173.188.23.35 | Windstream Communications |
| 5762 | 151.213.166.14 | Windstream Communications |
| 5763 | 98.23.76.162 | Windstream Communications |
| 5764 | 174.130.58.42 | Windstream Communications |
| 5765 | 98.19.186.50 | Windstream Communications |
| 5766 | 173.189.196.150 | Windstream Communications |
| 5767 | 151.213.166.70 | Windstream Communications |
| 5768 | 71.28.201.93 | Windstream Communications |
| 5769 | 75.90.234.29 | Windstream Communications |
| 5770 | 98.19.64.249 | Windstream Communications |
| 5771 | 75.90.240.226 | Windstream Communications |
| 5772 | 173.185.140.143 | Windstream Communications |
| 5773 | 173.191.237.48 | Windstream Communications |
| 5774 | 75.117.210.218 | Windstream Communications |
| 5775 | 173.184.99.224 | Windstream Communications |
| 5776 | 98.20.4.14 | Windstream Communications |
| 5777 | 173.184.110.68 | Windstream Communications |
| 5778 | 67.140.37.98 | Windstream Communications |
| 5779 | 173.184.216.55 | Windstream Communications |
| 5780 | 98.21.211.124 | Windstream Communications |
| 5781 | 173.186.216.70 | Windstream Communications |
| 5782 | 166.82.200.201 | Windstream Communications |
| 5783 | 98.22.22.51 | Windstream Communications |
| 5784 | 98.17.67.137 | Windstream Communications |

| 5785 | 71.30.123.61 | Windstream Communications |
|------|--------------|---------------------------|
| 5786 | 98.16.34.234 | Windstream Communications |
| 5787 | 173.189.220.60 | Windstream Communications |
| 5788 | 174.131.115.214 | Windstream Communications |
| 5789 | 174.130.0.132 | Windstream Communications |
| 5790 | 98.23.163.22 | Windstream Communications |
| 5791 | 174.131.72.105 | Windstream Communications |
| 5792 | 98.19.56.203 | Windstream Communications |
| 5793 | 166.82.164.191 | Windstream Communications |
| 5794 | 75.89.31.78 | Windstream Communications |
| 5795 | 98.17.80.139 | Windstream Communications |
| 5796 | 75.90.93.9 | Windstream Communications |
| 5797 | 75.88.127.141 | Windstream Communications |
| 5798 | 166.82.46.2 | Windstream Communications |
| 5799 | 75.89.174.134 | Windstream Communications |
| 5800 | 71.31.22.213 | Windstream Communications |
| 5801 | 98.19.72.36 | Windstream Communications |
| 5802 | 75.91.152.119 | Windstream Communications |
| 5803 | 98.19.76.100 | Windstream Communications |
| 5804 | 75.91.105.195 | Windstream Communications |
| 5805 | 162.39.107.194 | Windstream Communications |
| 5806 | 173.188.205.225 | Windstream Communications |
| 5807 | 173.187.238.7 | Windstream Communications |
| 5808 | 173.189.12.120 | Windstream Communications |
| 5809 | 75.90.95.162 | Windstream Communications |
| 5810 | 173.189.163.64 | Windstream Communications |
| 5811 | 151.213.216.51 | Windstream Communications |

| 5812 | 151.213.91.3 | Windstream Communications |
|------|--------------|---------------------------|
| 5813 | 151.213.64.25 | Windstream Communications |
| 5814 | 75.91.84.84 | Windstream Communications |
| 5815 | 98.18.150.156 | Windstream Communications |
| 5816 | 75.90.151.120 | Windstream Communications |
| 5817 | 67.141.134.3 | Windstream Communications |
| 5818 | 208.101.160.228 | Windstream Communications |
| 5819 | 173.189.70.96 | Windstream Communications |
| 5820 | 75.90.60.89 | Windstream Communications |
| 5821 | 173.187.145.102 | Windstream Communications |
| 5822 | 71.31.110.102 | Windstream Communications |
| 5823 | 98.22.213.227 | Windstream Communications |
| 5824 | 72.172.28.200 | Windstream Communications |
| 5825 | 71.28.234.249 | Windstream Communications |
| 5826 | 98.21.205.87 | Windstream Communications |
| 5827 | 75.91.95.242 | Windstream Communications |
| 5828 | 98.16.36.130 | Windstream Communications |
| 5829 | 98.21.223.184 | Windstream Communications |

| **The Following Does Will Also Be Dismissed on this Date** | | |
|------|------------|----------------|
| **DOE** | **IP Address** | **ISP** |
| 574 | 98.255.129.51 | Comcast Cable |
| 580 | 24.34.195.23 | Comcast Cable |
| 594 | 76.113.190.63 | Comcast Cable |
| 602 | 76.123.121.76 | Comcast Cable |
| 617 | 76.113.140.167 | Comcast Cable |

| | | |
|---|---|---|
| 622 | 67.166.113.1 | Comcast Cable |
| 644 | 71.197.192.200 | Comcast Cable |
| 646 | 67.173.32.81 | Comcast Cable |
| 658 | 24.2.73.193 | Comcast Cable |
| 659 | 24.2.224.95 | Comcast Cable |
| 675 | 75.64.74.140 | Comcast Cable |
| 679 | 75.65.19.161 | Comcast Cable |
| 716 | 67.174.16.56 | Comcast Cable |
| 722 | 174.50.16.241 | Comcast Cable |
| 730 | 76.126.24.100 | Comcast Cable |
| 777 | 69.137.254.103 | Comcast Cable |
| 824 | 24.10.150.66 | Comcast Cable |
| 825 | 69.138.48.15 | Comcast Cable |
| 838 | 66.176.85.84 | Comcast Cable |
| 839 | 24.4.77.138 | Comcast Cable |
| 862 | 76.22.231.28 | Comcast Cable |
| 876 | 24.8.116.163 | Comcast Cable |
| 892 | 68.81.132.230 | Comcast Cable |
| 949 | 174.49.197.6 | Comcast Cable |
| 967 | 98.234.179.125 | Comcast Cable |
| 975 | 98.227.17.181 | Comcast Cable |
| 996 | 67.190.96.226 | Comcast Cable |
| 1008 | 98.207.94.112 | Comcast Cable |
| 1015 | 71.227.103.184 | Comcast Cable |
| 1025 | 98.222.43.240 | Comcast Cable |
| 1077 | 69.243.109.1 | Comcast Cable |
| 1087 | 76.110.234.132 | Comcast Cable |
| 1096 | 71.203.147.244 | Comcast Cable |
| 1148 | 69.136.237.203 | Comcast Cable |
| 1166 | 67.169.224.58 | Comcast Cable |
| 1188 | 71.202.184.158 | Comcast Cable |

| 1197 | 71.230.10.35 | Comcast Cable |
|------|--------------|---------------|
| 1230 | 75.71.247.58 | Comcast Cable |
| 1253 | 174.51.174.96 | Comcast Cable |
| 1274 | 69.255.168.112 | Comcast Cable |
| 1280 | 98.192.135.13 | Comcast Cable |
| 1320 | 98.216.240.184 | Comcast Cable |
| 1375 | 98.207.49.251 | Comcast Cable |
| 1388 | 24.10.18.48 | Comcast Cable |
| 1400 | 98.213.114.182 | Comcast Cable |
| 1474 | 174.61.122.222 | Comcast Cable |
| 1487 | 98.193.138.229 | Comcast Cable |
| 1498 | 98.193.53.155 | Comcast Cable |
| 1540 | 68.46.205.12 | Comcast Cable |
| 1604 | 71.197.248.36 | Comcast Cable |
| 1622 | 67.160.126.7 | Comcast Cable |
| 1637 | 68.50.231.163 | Comcast Cable |
| 1648 | 76.127.51.218 | Comcast Cable |
| 1690 | 68.48.89.110 | Comcast Cable |
| 1728 | 24.19.252.163 | Comcast Cable |
| 1767 | 24.128.84.209 | Comcast Cable |
| 1771 | 76.22.250.71 | Comcast Cable |
| 1780 | 76.124.252.111 | Comcast Cable |
| 1788 | 98.206.232.118 | Comcast Cable |
| 1807 | 98.212.192.158 | Comcast Cable |
| 1876 | 174.61.56.52 | Comcast Cable |
| 1890 | 67.175.131.190 | Comcast Cable |
| 1893 | 67.190.160.81 | Comcast Cable |
| 1948 | 76.117.145.241 | Comcast Cable |
| 1958 | 98.228.84.61 | Comcast Cable |
| 1966 | 67.164.94.68 | Comcast Cable |
| 1977 | 24.118.254.186 | Comcast Cable |

| 1987 | 68.51.189.33 | Comcast Cable |
|------|--------------|---------------|
| 2117 | 69.254.60.27 | Comcast Cable |
| 2118 | 76.25.170.182 | Comcast Cable |
| 2175 | 76.120.5.113 | Comcast Cable |
| 2199 | 71.227.210.245 | Comcast Cable |
| 2226 | 98.196.129.232 | Comcast Cable |
| 2288 | 24.9.240.12 | Comcast Cable |
| 2317 | 24.18.227.176 | Comcast Cable |
| 2326 | 98.211.37.24 | Comcast Cable |
| 2339 | 71.61.66.50 | Comcast Cable |
| 2343 | 24.9.247.253 | Comcast Cable |
| 2381 | 68.59.213.48 | Comcast Cable |
| 2401 | 71.63.151.41 | Comcast Cable |
| 2437 | 71.239.189.13 | Comcast Cable |
| 2476 | 67.171.184.225 | Comcast Cable |
| 2524 | 69.251.241.59 | Comcast Cable |
| 2562 | 67.184.209.219 | Comcast Cable |
| 2602 | 24.12.196.79 | Comcast Cable |
| 2609 | 75.64.178.248 | Comcast Cable |
| 2671 | 76.24.81.68 | Comcast Cable |
| 2719 | 67.189.13.196 | Comcast Cable |
| 2728 | 24.12.166.67 | Comcast Cable |
| 2745 | 68.84.238.254 | Comcast Cable |
| 2863 | 69.243.106.100 | Comcast Cable |
| 2930 | 69.247.138.34 | Comcast Cable |
| 2961 | 68.52.160.172 | Comcast Cable |
| 3024 | 66.176.90.146 | Comcast Cable |
| 3026 | 76.111.69.53 | Comcast Cable |
| 3115 | 68.44.96.221 | Comcast Cable |
| 3142 | 71.227.153.215 | Comcast Cable |
| 3168 | 24.129.48.139 | Comcast Cable |

| 3256 | 68.48.208.246 | | Comcast Cable |
|---|---|---|---|

## (2) DOE DEFENDANTS THAT HAVE BEEN IDENTIFIED AS OF JULY 1, 2011

| 107 | 97.84.174.2 | CHARTER COMMUNICATIONS |
|---|---|---|
| 108 | 24.247.222.39 | CHARTER COMMUNICATIONS |
| 109 | 68.188.228.158 | CHARTER COMMUNICATIONS |
| 110 | 97.81.38.179 | CHARTER COMMUNICATIONS |
| 111 | 75.129.150.64 | CHARTER COMMUNICATIONS |
| 112 | 71.90.31.139 | CHARTER COMMUNICATIONS |
| 113 | 68.188.157.84 | CHARTER COMMUNICATIONS |
| 114 | 68.188.227.112 | CHARTER COMMUNICATIONS |
| 115 | 71.87.224.94 | CHARTER COMMUNICATIONS |
| 116 | 71.92.213.189 | CHARTER COMMUNICATIONS |
| 117 | 24.247.159.157 | CHARTER COMMUNICATIONS |
| 118 | 24.247.92.133 | CHARTER COMMUNICATIONS |
| 119 | 24.107.8.143 | CHARTER COMMUNICATIONS |
| 120 | 24.207.144.174 | CHARTER COMMUNICATIONS |
| 121 | 24.176.3.134 | CHARTER COMMUNICATIONS |
| 122 | 24.205.182.194 | CHARTER COMMUNICATIONS |
| 123 | 97.94.240.47 | CHARTER COMMUNICATIONS |
| 124 | 75.133.45.77 | CHARTER COMMUNICATIONS |
| 125 | 66.190.62.40 | CHARTER COMMUNICATIONS |
| 126 | 75.136.140.216 | CHARTER COMMUNICATIONS |
| 127 | 97.92.45.18 | CHARTER COMMUNICATIONS |

| 128 | 68.186.71.55 | CHARTER COMMUNICATIONS |
|-----|--------------|------------------------|
| 129 | 96.42.61.35 | CHARTER COMMUNICATIONS |
| 130 | 66.214.29.242 | CHARTER COMMUNICATIONS |
| 131 | 75.134.177.166 | CHARTER COMMUNICATIONS |
| 132 | 68.190.179.58 | CHARTER COMMUNICATIONS |
| 133 | 71.90.103.172 | CHARTER COMMUNICATIONS |
| 134 | 96.38.146.3 | CHARTER COMMUNICATIONS |
| 135 | 71.83.170.187 | CHARTER COMMUNICATIONS |
| 136 | 96.36.138.39 | CHARTER COMMUNICATIONS |
| 137 | 96.39.178.137 | CHARTER COMMUNICATIONS |
| 138 | 97.81.136.227 | CHARTER COMMUNICATIONS |
| 139 | 24.180.166.165 | CHARTER COMMUNICATIONS |
| 140 | 71.95.149.192 | CHARTER COMMUNICATIONS |
| 141 | 24.180.178.179 | CHARTER COMMUNICATIONS |
| 142 | 97.91.184.201 | CHARTER COMMUNICATIONS |
| 143 | 68.116.110.187 | CHARTER COMMUNICATIONS |
| 144 | 24.178.182.36 | CHARTER COMMUNICATIONS |
| 145 | 96.41.111.241 | CHARTER COMMUNICATIONS |
| 146 | 24.178.110.105 | CHARTER COMMUNICATIONS |
| 147 | 68.187.213.6 | CHARTER COMMUNICATIONS |
| 148 | 71.80.202.197 | CHARTER COMMUNICATIONS |
| 149 | 71.9.140.94 | CHARTER COMMUNICATIONS |
| 150 | 68.189.90.137 | CHARTER COMMUNICATIONS |
| 151 | 96.36.143.154 | CHARTER COMMUNICATIONS |
| 152 | 71.93.162.23 | CHARTER COMMUNICATIONS |
| 153 | 71.90.64.183 | CHARTER COMMUNICATIONS |
| 154 | 71.93.236.28 | CHARTER COMMUNICATIONS |

| 155 | 66.169.175.214 | CHARTER COMMUNICATIONS |
|-----|----------------|------------------------|
| 156 | 75.133.21.117 | CHARTER COMMUNICATIONS |
| 157 | 75.129.132.124 | CHARTER COMMUNICATIONS |
| 158 | 96.39.12.14 | CHARTER COMMUNICATIONS |
| 159 | 96.36.143.64 | CHARTER COMMUNICATIONS |
| 160 | 75.133.153.83 | CHARTER COMMUNICATIONS |
| 161 | 96.35.11.152 | CHARTER COMMUNICATIONS |
| 162 | 97.87.15.24 | CHARTER COMMUNICATIONS |
| 163 | 24.107.186.63 | CHARTER COMMUNICATIONS |
| 164 | 71.82.49.86 | CHARTER COMMUNICATIONS |
| 165 | 97.92.9.188 | CHARTER COMMUNICATIONS |
| 166 | 75.133.167.162 | CHARTER COMMUNICATIONS |
| 167 | 71.10.73.98 | CHARTER COMMUNICATIONS |
| 168 | 96.36.146.133 | CHARTER COMMUNICATIONS |
| 169 | 71.87.226.17 | CHARTER COMMUNICATIONS |
| 170 | 24.176.168.133 | CHARTER COMMUNICATIONS |
| 171 | 97.80.165.43 | CHARTER COMMUNICATIONS |
| 172 | 97.90.154.72 | CHARTER COMMUNICATIONS |
| 173 | 71.9.6.44 | CHARTER COMMUNICATIONS |
| 174 | 24.177.161.10 | CHARTER COMMUNICATIONS |
| 175 | 24.107.48.180 | CHARTER COMMUNICATIONS |
| 176 | 68.184.113.27 | CHARTER COMMUNICATIONS |
| 177 | 66.215.59.210 | CHARTER COMMUNICATIONS |
| 178 | 75.131.225.34 | CHARTER COMMUNICATIONS |
| 179 | 75.141.100.242 | CHARTER COMMUNICATIONS |
| 180 | 97.95.145.23 | CHARTER COMMUNICATIONS |
| 181 | 24.181.113.106 | CHARTER COMMUNICATIONS |

| 182 | 24.176.245.204 | CHARTER COMMUNICATIONS |
|-----|----------------|------------------------|
| 183 | 96.36.137.65 | CHARTER COMMUNICATIONS |
| 184 | 68.189.131.119 | CHARTER COMMUNICATIONS |
| 185 | 75.138.195.9 | CHARTER COMMUNICATIONS |
| 186 | 71.84.199.18 | CHARTER COMMUNICATIONS |
| 187 | 97.86.234.2 | CHARTER COMMUNICATIONS |
| 188 | 68.186.116.53 | CHARTER COMMUNICATIONS |
| 189 | 71.87.222.229 | CHARTER COMMUNICATIONS |
| 190 | 68.190.234.77 | CHARTER COMMUNICATIONS |
| 191 | 97.81.83.134 | CHARTER COMMUNICATIONS |
| 192 | 24.176.175.26 | CHARTER COMMUNICATIONS |
| 193 | 66.191.208.246 | CHARTER COMMUNICATIONS |
| 194 | 71.93.237.196 | CHARTER COMMUNICATIONS |
| 195 | 66.168.97.151 | CHARTER COMMUNICATIONS |
| 196 | 66.191.11.2 | CHARTER COMMUNICATIONS |
| 197 | 71.86.153.237 | CHARTER COMMUNICATIONS |
| 198 | 71.9.57.177 | CHARTER COMMUNICATIONS |
| 199 | 75.128.253.110 | CHARTER COMMUNICATIONS |
| 200 | 66.189.12.180 | CHARTER COMMUNICATIONS |
| 201 | 75.134.54.102 | CHARTER COMMUNICATIONS |
| 202 | 75.138.56.229 | CHARTER COMMUNICATIONS |
| 203 | 24.197.222.227 | CHARTER COMMUNICATIONS |
| 204 | 24.158.66.84 | CHARTER COMMUNICATIONS |
| 205 | 97.93.136.222 | CHARTER COMMUNICATIONS |
| 206 | 75.129.167.195 | CHARTER COMMUNICATIONS |
| 207 | 66.169.128.220 | CHARTER COMMUNICATIONS |
| 208 | 96.35.254.175 | CHARTER COMMUNICATIONS |

| 209 | 71.85.195.182 | CHARTER COMMUNICATIONS |
| 210 | 96.41.123.35 | CHARTER COMMUNICATIONS |
| 211 | 75.138.185.134 | CHARTER COMMUNICATIONS |
| 212 | 24.177.121.180 | CHARTER COMMUNICATIONS |
| 213 | 24.231.131.88 | CHARTER COMMUNICATIONS |
| 214 | 75.129.97.205 | CHARTER COMMUNICATIONS |
| 215 | 97.87.139.112 | CHARTER COMMUNICATIONS |
| 216 | 24.179.151.87 | CHARTER COMMUNICATIONS |
| 217 | 24.176.102.234 | CHARTER COMMUNICATIONS |
| 218 | 66.215.49.62 | CHARTER COMMUNICATIONS |
| 219 | 97.92.78.248 | CHARTER COMMUNICATIONS |
| 220 | 97.94.163.213 | CHARTER COMMUNICATIONS |
| 221 | 68.114.14.245 | CHARTER COMMUNICATIONS |
| 222 | 24.231.182.90 | CHARTER COMMUNICATIONS |
| 223 | 24.207.253.64 | CHARTER COMMUNICATIONS |
| 224 | 68.115.153.219 | CHARTER COMMUNICATIONS |
| 225 | 24.247.5.93 | CHARTER COMMUNICATIONS |
| 226 | 68.184.198.56 | CHARTER COMMUNICATIONS |
| 227 | 96.32.187.193 | CHARTER COMMUNICATIONS |
| 228 | 68.185.244.41 | CHARTER COMMUNICATIONS |
| 229 | 71.12.186.229 | CHARTER COMMUNICATIONS |
| 230 | 68.189.86.171 | CHARTER COMMUNICATIONS |
| 231 | 66.168.204.88 | CHARTER COMMUNICATIONS |
| 232 | 24.180.169.22 | CHARTER COMMUNICATIONS |
| 233 | 24.205.35.172 | CHARTER COMMUNICATIONS |
| 234 | 75.141.218.178 | CHARTER COMMUNICATIONS |
| 235 | 71.83.109.87 | CHARTER COMMUNICATIONS |

| 236 | 96.38.235.226 | CHARTER COMMUNICATIONS |
|-----|---------------|------------------------|
| 237 | 24.236.243.135 | CHARTER COMMUNICATIONS |
| 238 | 97.90.64.168 | CHARTER COMMUNICATIONS |
| 239 | 68.185.192.248 | CHARTER COMMUNICATIONS |
| 240 | 68.118.180.154 | CHARTER COMMUNICATIONS |
| 241 | 97.82.242.191 | CHARTER COMMUNICATIONS |
| 242 | 24.240.83.78 | CHARTER COMMUNICATIONS |
| 243 | 66.190.48.252 | CHARTER COMMUNICATIONS |
| 244 | 24.216.225.179 | CHARTER COMMUNICATIONS |
| 245 | 75.132.193.0 | CHARTER COMMUNICATIONS |
| 246 | 24.247.87.91 | CHARTER COMMUNICATIONS |
| 247 | 68.186.23.28 | CHARTER COMMUNICATIONS |
| 248 | 24.159.59.93 | CHARTER COMMUNICATIONS |
| 249 | 68.117.65.11 | CHARTER COMMUNICATIONS |
| 250 | 97.92.222.16 | CHARTER COMMUNICATIONS |
| 251 | 24.179.225.62 | CHARTER COMMUNICATIONS |
| 252 | 75.143.242.115 | CHARTER COMMUNICATIONS |
| 253 | 71.83.234.234 | CHARTER COMMUNICATIONS |
| 254 | 68.191.90.37 | CHARTER COMMUNICATIONS |
| 255 | 24.196.174.46 | CHARTER COMMUNICATIONS |
| 256 | 75.139.166.32 | CHARTER COMMUNICATIONS |
| 257 | 24.179.237.38 | CHARTER COMMUNICATIONS |
| 258 | 97.87.99.42 | CHARTER COMMUNICATIONS |
| 259 | 24.197.193.130 | CHARTER COMMUNICATIONS |
| 260 | 71.93.233.228 | CHARTER COMMUNICATIONS |
| 261 | 24.197.250.35 | CHARTER COMMUNICATIONS |
| 262 | 24.240.216.16 | CHARTER COMMUNICATIONS |

| 263 | 97.89.142.243 | CHARTER COMMUNICATIONS |
|-----|---------------|------------------------|
| 264 | 96.42.56.159 | CHARTER COMMUNICATIONS |
| 265 | 24.182.52.34 | CHARTER COMMUNICATIONS |
| 266 | 97.94.239.130 | CHARTER COMMUNICATIONS |
| 267 | 75.143.179.114 | CHARTER COMMUNICATIONS |
| 268 | 71.93.99.142 | CHARTER COMMUNICATIONS |
| 269 | 75.142.75.132 | CHARTER COMMUNICATIONS |
| 270 | 75.143.189.42 | CHARTER COMMUNICATIONS |
| 271 | 68.185.203.5 | CHARTER COMMUNICATIONS |
| 272 | 75.129.171.141 | CHARTER COMMUNICATIONS |
| 273 | 24.180.14.106 | CHARTER COMMUNICATIONS |
| 274 | 68.118.74.224 | CHARTER COMMUNICATIONS |
| 275 | 66.215.45.239 | CHARTER COMMUNICATIONS |
| 276 | 24.177.154.229 | CHARTER COMMUNICATIONS |
| 277 | 24.158.190.64 | CHARTER COMMUNICATIONS |
| 278 | 97.92.15.5 | CHARTER COMMUNICATIONS |
| 279 | 68.117.163.240 | CHARTER COMMUNICATIONS |
| 280 | 75.128.14.212 | CHARTER COMMUNICATIONS |
| 281 | 24.181.65.74 | CHARTER COMMUNICATIONS |
| 282 | 97.87.173.143 | CHARTER COMMUNICATIONS |
| 283 | 68.189.54.233 | CHARTER COMMUNICATIONS |
| 284 | 71.92.149.193 | CHARTER COMMUNICATIONS |
| 285 | 24.207.224.128 | CHARTER COMMUNICATIONS |
| 286 | 24.236.224.29 | CHARTER COMMUNICATIONS |
| 287 | 24.231.180.75 | CHARTER COMMUNICATIONS |
| 288 | 97.81.175.102 | CHARTER COMMUNICATIONS |
| 289 | 66.227.164.246 | CHARTER COMMUNICATIONS |

| 290 | 24.217.66.133 | CHARTER COMMUNICATIONS |
|---|---|---|
| 291 | 97.82.221.24 | CHARTER COMMUNICATIONS |
| 292 | 75.143.253.97 | CHARTER COMMUNICATIONS |
| 293 | 71.94.163.24 | CHARTER COMMUNICATIONS |
| 294 | 96.36.99.218 | CHARTER COMMUNICATIONS |
| 295 | 96.42.170.158 | CHARTER COMMUNICATIONS |
| 296 | 24.179.27.123 | CHARTER COMMUNICATIONS |
| 297 | 71.83.124.152 | CHARTER COMMUNICATIONS |
| 298 | 24.196.41.155 | CHARTER COMMUNICATIONS |
| 299 | 68.186.15.186 | CHARTER COMMUNICATIONS |
| 300 | 96.36.85.205 | CHARTER COMMUNICATIONS |
| 301 | 71.81.151.3 | CHARTER COMMUNICATIONS |
| 302 | 68.117.69.183 | CHARTER COMMUNICATIONS |
| 303 | 75.141.119.141 | CHARTER COMMUNICATIONS |
| 304 | 97.83.96.74 | CHARTER COMMUNICATIONS |
| 305 | 66.214.154.141 | CHARTER COMMUNICATIONS |
| 306 | 97.86.41.37 | CHARTER COMMUNICATIONS |
| 307 | 75.143.179.237 | CHARTER COMMUNICATIONS |
| 308 | 75.134.62.43 | CHARTER COMMUNICATIONS |
| 309 | 66.190.165.167 | CHARTER COMMUNICATIONS |
| 310 | 97.94.238.102 | CHARTER COMMUNICATIONS |
| 311 | 24.107.177.26 | CHARTER COMMUNICATIONS |
| 312 | 24.107.189.112 | CHARTER COMMUNICATIONS |
| 313 | 71.81.75.220 | CHARTER COMMUNICATIONS |
| 314 | 97.87.51.156 | CHARTER COMMUNICATIONS |
| 315 | 24.177.202.119 | CHARTER COMMUNICATIONS |
| 316 | 68.186.97.123 | CHARTER COMMUNICATIONS |

| 317 | 24.247.64.190 | CHARTER COMMUNICATIONS |
|-----|---------------|------------------------|
| 318 | 68.114.200.182 | CHARTER COMMUNICATIONS |
| 319 | 71.80.47.104 | CHARTER COMMUNICATIONS |
| 320 | 71.81.196.82 | CHARTER COMMUNICATIONS |
| 321 | 68.186.18.210 | CHARTER COMMUNICATIONS |
| 322 | 71.82.135.222 | CHARTER COMMUNICATIONS |
| 323 | 96.39.174.53 | CHARTER COMMUNICATIONS |
| 324 | 24.197.12.115 | CHARTER COMMUNICATIONS |
| 325 | 96.42.245.144 | CHARTER COMMUNICATIONS |
| 326 | 96.35.161.248 | CHARTER COMMUNICATIONS |
| 327 | 75.139.204.99 | CHARTER COMMUNICATIONS |
| 328 | 71.14.104.74 | CHARTER COMMUNICATIONS |
| 329 | 24.177.210.174 | CHARTER COMMUNICATIONS |
| 330 | 24.217.196.5 | CHARTER COMMUNICATIONS |
| 331 | 66.191.9.58 | CHARTER COMMUNICATIONS |
| 332 | 75.134.125.129 | CHARTER COMMUNICATIONS |
| 333 | 97.89.70.10 | CHARTER COMMUNICATIONS |
| 334 | 71.88.215.64 | CHARTER COMMUNICATIONS |
| 335 | 75.128.62.76 | CHARTER COMMUNICATIONS |
| 336 | 75.142.50.175 | CHARTER COMMUNICATIONS |
| 337 | 97.81.139.23 | CHARTER COMMUNICATIONS |
| 338 | 75.139.179.126 | CHARTER COMMUNICATIONS |
| 339 | 71.93.230.93 | CHARTER COMMUNICATIONS |
| 340 | 71.11.253.167 | CHARTER COMMUNICATIONS |
| 341 | 68.114.149.66 | CHARTER COMMUNICATIONS |
| 342 | 75.140.102.83 | CHARTER COMMUNICATIONS |
| 343 | 97.90.138.141 | CHARTER COMMUNICATIONS |

| 344 | 71.93.40.41 | CHARTER COMMUNICATIONS |
|-----|-------------|------------------------|
| 345 | 68.119.1.250 | CHARTER COMMUNICATIONS |
| 346 | 75.132.159.66 | CHARTER COMMUNICATIONS |
| 347 | 71.84.127.78 | CHARTER COMMUNICATIONS |
| 348 | 71.88.175.24 | CHARTER COMMUNICATIONS |
| 349 | 66.188.113.251 | CHARTER COMMUNICATIONS |
| 350 | 75.139.148.167 | CHARTER COMMUNICATIONS |
| 351 | 71.11.246.51 | CHARTER COMMUNICATIONS |
| 352 | 97.89.54.246 | CHARTER COMMUNICATIONS |
| 353 | 66.189.205.109 | CHARTER COMMUNICATIONS |
| 354 | 68.184.238.12 | CHARTER COMMUNICATIONS |
| 355 | 75.133.148.24 | CHARTER COMMUNICATIONS |
| 356 | 96.36.137.161 | CHARTER COMMUNICATIONS |
| 357 | 24.177.120.146 | CHARTER COMMUNICATIONS |
| 358 | 71.10.31.95 | CHARTER COMMUNICATIONS |
| 359 | 66.169.222.96 | CHARTER COMMUNICATIONS |
| 360 | 96.38.230.86 | CHARTER COMMUNICATIONS |
| 361 | 75.129.145.139 | CHARTER COMMUNICATIONS |
| 362 | 97.94.239.247 | CHARTER COMMUNICATIONS |
| 363 | 24.183.222.172 | CHARTER COMMUNICATIONS |
| 364 | 68.114.140.109 | CHARTER COMMUNICATIONS |
| 365 | 24.196.211.4 | CHARTER COMMUNICATIONS |
| 366 | 71.87.126.156 | CHARTER COMMUNICATIONS |
| 367 | 75.140.102.163 | CHARTER COMMUNICATIONS |
| 368 | 97.84.141.39 | CHARTER COMMUNICATIONS |
| 369 | 71.10.250.74 | CHARTER COMMUNICATIONS |
| 370 | 75.133.168.31 | CHARTER COMMUNICATIONS |

| 371 | 75.136.130.33 | CHARTER COMMUNICATIONS |
|---|---|---|
| 372 | 24.183.2.90 | CHARTER COMMUNICATIONS |
| 373 | 68.186.51.165 | CHARTER COMMUNICATIONS |
| 374 | 71.88.223.134 | CHARTER COMMUNICATIONS |
| 375 | 24.240.65.146 | CHARTER COMMUNICATIONS |
| 376 | 75.139.179.156 | CHARTER COMMUNICATIONS |
| 377 | 24.180.237.221 | CHARTER COMMUNICATIONS |
| 378 | 75.143.75.144 | CHARTER COMMUNICATIONS |
| 379 | 97.90.139.179 | CHARTER COMMUNICATIONS |
| 380 | 66.215.243.245 | CHARTER COMMUNICATIONS |
| 381 | 75.139.79.58 | CHARTER COMMUNICATIONS |
| 382 | 66.189.6.25 | CHARTER COMMUNICATIONS |
| 383 | 24.151.189.180 | CHARTER COMMUNICATIONS |
| 384 | 68.115.28.187 | CHARTER COMMUNICATIONS |
| 385 | 24.179.137.111 | CHARTER COMMUNICATIONS |
| 386 | 24.231.176.12 | CHARTER COMMUNICATIONS |
| 387 | 24.205.243.211 | CHARTER COMMUNICATIONS |
| 388 | 24.241.122.253 | CHARTER COMMUNICATIONS |
| 389 | 66.190.180.10 | CHARTER COMMUNICATIONS |
| 390 | 75.135.60.12 | CHARTER COMMUNICATIONS |
| 391 | 71.88.22.112 | CHARTER COMMUNICATIONS |
| 392 | 24.180.88.200 | CHARTER COMMUNICATIONS |
| 393 | 71.88.247.246 | CHARTER COMMUNICATIONS |
| 394 | 24.217.99.179 | CHARTER COMMUNICATIONS |
| 395 | 71.80.212.59 | CHARTER COMMUNICATIONS |
| 396 | 66.227.227.0 | CHARTER COMMUNICATIONS |
| 397 | 24.107.94.12 | CHARTER COMMUNICATIONS |

| | | |
|---|---|---|
| 398 | 66.190.92.128 | CHARTER COMMUNICATIONS |
| 399 | 71.12.18.48 | CHARTER COMMUNICATIONS |
| 400 | 66.188.10.128 | CHARTER COMMUNICATIONS |
| 401 | 66.227.183.234 | CHARTER COMMUNICATIONS |
| 402 | 66.169.75.216 | CHARTER COMMUNICATIONS |
| 403 | 71.83.222.161 | CHARTER COMMUNICATIONS |
| 404 | 71.91.177.62 | CHARTER COMMUNICATIONS |
| 405 | 96.41.68.255 | CHARTER COMMUNICATIONS |
| 406 | 68.118.228.118 | CHARTER COMMUNICATIONS |
| 407 | 71.91.21.217 | CHARTER COMMUNICATIONS |
| 408 | 68.114.151.206 | CHARTER COMMUNICATIONS |
| 409 | 75.142.117.226 | CHARTER COMMUNICATIONS |
| 410 | 24.236.249.81 | CHARTER COMMUNICATIONS |
| 411 | 68.187.42.158 | CHARTER COMMUNICATIONS |
| 412 | 75.134.121.112 | CHARTER COMMUNICATIONS |
| 413 | 71.9.91.146 | CHARTER COMMUNICATIONS |
| 414 | 24.205.19.196 | CHARTER COMMUNICATIONS |
| 415 | 71.86.21.22 | CHARTER COMMUNICATIONS |
| 416 | 68.185.101.242 | CHARTER COMMUNICATIONS |
| 417 | 97.81.170.20 | CHARTER COMMUNICATIONS |
| 418 | 68.189.94.115 | CHARTER COMMUNICATIONS |
| 419 | 66.227.144.192 | CHARTER COMMUNICATIONS |
| 420 | 75.132.10.68 | CHARTER COMMUNICATIONS |
| 421 | 66.215.56.30 | CHARTER COMMUNICATIONS |
| 422 | 96.41.39.219 | CHARTER COMMUNICATIONS |
| 1534 | 174.55.100.115 | Comcast Cable |
| 1535 | 68.59.16.60 | Comcast Cable |
| 1536 | 98.204.134.112 | Comcast Cable |

| 1537 | 76.25.215.242 | Comcast Cable |
| 1538 | 24.23.63.40 | Comcast Cable |
| 1539 | 76.106.228.136 | Comcast Cable |
| 1541 | 24.63.59.76 | Comcast Cable |
| 1542 | 68.55.227.78 | Comcast Cable |
| 1543 | 71.59.82.165 | Comcast Cable |
| 1544 | 66.177.219.171 | Comcast Cable |
| 1546 | 98.249.97.251 | Comcast Cable |
| 1547 | 98.232.86.252 | Comcast Cable |
| 1548 | 98.193.248.53 | Comcast Cable |
| 1550 | 71.229.76.207 | Comcast Cable |
| 1551 | 67.169.181.198 | Comcast Cable |
| 1553 | 24.21.135.169 | Comcast Cable |
| 1554 | 67.182.52.125 | Comcast Cable |
| 1555 | 76.29.174.15 | Comcast Cable |
| 1556 | 68.54.101.181 | Comcast Cable |
| 1557 | 24.0.181.80 | Comcast Cable |
| 1558 | 76.20.146.16 | Comcast Cable |
| 1559 | 98.237.54.216 | Comcast Cable |
| 1560 | 98.200.65.149 | Comcast Cable |
| 1561 | 98.247.133.170 | Comcast Cable |
| 1562 | 98.234.93.2 | Comcast Cable |
| 1563 | 76.21.101.218 | Comcast Cable |
| 1566 | 68.51.182.172 | Comcast Cable |
| 1567 | 69.180.179.151 | Comcast Cable |
| 1568 | 76.119.44.82 | Comcast Cable |
| 1569 | 71.192.47.20 | Comcast Cable |
| 1570 | 68.81.133.95 | Comcast Cable |
| 1571 | 76.107.204.249 | Comcast Cable |
| 1573 | 69.137.204.26 | Comcast Cable |
| 1574 | 67.174.233.20 | Comcast Cable |
| 1576 | 71.238.15.88 | Comcast Cable |
| 1577 | 76.99.156.72 | Comcast Cable |
| 1579 | 98.230.2.182 | Comcast Cable |
| 1580 | 67.182.70.17 | Comcast Cable |
| 1582 | 66.41.122.141 | Comcast Cable |
| 1583 | 76.28.165.31 | Comcast Cable |
| 1584 | 68.60.210.85 | Comcast Cable |
| 1585 | 24.130.61.177 | Comcast Cable |
| 1587 | 71.239.125.85 | Comcast Cable |
| 1590 | 98.242.63.162 | Comcast Cable |
| 1591 | 75.71.128.196 | Comcast Cable |

| | | |
|---|---|---|
| 1594 | 24.147.9.181 | Comcast Cable |
| 1597 | 71.193.40.216 | Comcast Cable |
| 1598 | 71.197.58.222 | Comcast Cable |
| 1600 | 174.50.162.225 | Comcast Cable |
| 1601 | 76.121.157.6 | Comcast Cable |
| 1602 | 174.52.37.1 | Comcast Cable |
| 1603 | 71.230.148.45 | Comcast Cable |
| 1605 | 98.215.39.154 | Comcast Cable |
| 1607 | 174.60.82.31 | Comcast Cable |
| 1608 | 71.63.65.79 | Comcast Cable |
| 1610 | 24.17.81.20 | Comcast Cable |
| 1611 | 67.187.212.120 | Comcast Cable |
| 1612 | 71.235.136.55 | Comcast Cable |
| 1613 | 68.52.63.170 | Comcast Cable |
| 1616 | 71.236.234.21 | Comcast Cable |
| 1617 | 98.197.200.164 | Comcast Cable |
| 1618 | 174.62.210.44 | Comcast Cable |
| 1619 | 98.248.160.219 | Comcast Cable |
| 1620 | 69.243.255.147 | Comcast Cable |
| 1621 | 98.198.89.228 | Comcast Cable |
| 1624 | 98.210.98.52 | Comcast Cable |
| 1625 | 98.206.120.221 | Comcast Cable |
| 1626 | 71.197.122.159 | Comcast Cable |
| 1627 | 98.228.160.186 | Comcast Cable |
| 1628 | 24.23.68.224 | Comcast Cable |
| 1629 | 174.48.79.153 | Comcast Cable |
| 1630 | 67.170.202.19 | Comcast Cable |
| 1631 | 71.193.199.217 | Comcast Cable |
| 1633 | 67.181.101.82 | Comcast Cable |
| 1634 | 76.115.73.16 | Comcast Cable |
| 1635 | 71.227.61.60 | Comcast Cable |
| 1636 | 98.201.4.226 | Comcast Cable |
| 1638 | 71.235.22.138 | Comcast Cable |
| 1639 | 98.244.13.12 | Comcast Cable |
| 1640 | 71.236.168.188 | Comcast Cable |
| 1642 | 24.60.84.4 | Comcast Cable |
| 1643 | 67.184.73.231 | Comcast Cable |
| 1644 | 98.197.134.247 | Comcast Cable |
| 1645 | 24.60.43.127 | Comcast Cable |
| 1646 | 98.255.7.104 | Comcast Cable |
| 1649 | 75.68.98.128 | Comcast Cable |
| 1650 | 68.41.212.238 | Comcast Cable |

| | | | |
|---|---|---|---|
| 1651 | 75.69.104.69 | Comcast Cable | |
| 1653 | 67.163.95.97 | Comcast Cable | |
| 1654 | 67.173.141.181 | Comcast Cable | |
| 1655 | 24.91.206.243 | Comcast Cable | |
| 1657 | 66.229.209.76 | Comcast Cable | |
| 1658 | 24.20.16.207 | Comcast Cable | |
| 1660 | 98.203.178.10 | Comcast Cable | |
| 1661 | 98.209.114.166 | Comcast Cable | |
| 1664 | 24.22.0.255 | Comcast Cable | |
| 1665 | 68.62.174.58 | Comcast Cable | |
| 1666 | 98.220.31.81 | Comcast Cable | |
| 1667 | 98.206.139.18 | Comcast Cable | |
| 1668 | 24.7.82.28 | Comcast Cable | |
| 1670 | 71.237.88.204 | Comcast Cable | |
| 1671 | 98.226.248.254 | Comcast Cable | |
| 1672 | 98.204.213.51 | Comcast Cable | |
| 1673 | 67.186.207.12 | Comcast Cable | |
| 1674 | 71.231.63.212 | Comcast Cable | |
| 1675 | 67.161.58.43 | Comcast Cable | |
| 1676 | 75.67.235.114 | Comcast Cable | |
| 1677 | 71.193.159.107 | Comcast Cable | |
| 1678 | 76.99.190.81 | Comcast Cable | |
| 1680 | 76.118.116.219 | Comcast Cable | |
| 1681 | 24.60.28.217 | Comcast Cable | |
| 1682 | 98.247.120.202 | Comcast Cable | |
| 1683 | 69.253.247.199 | Comcast Cable | |
| 1684 | 98.220.177.48 | Comcast Cable | |
| 1685 | 98.201.105.227 | Comcast Cable | |
| 1686 | 76.30.196.212 | Comcast Cable | |
| 1688 | 24.20.79.1 | Comcast Cable | |
| 1689 | 76.22.104.122 | Comcast Cable | |
| 1691 | 67.188.131.73 | Comcast Cable | |
| 1692 | 67.162.47.203 | Comcast Cable | |
| 1693 | 68.59.14.162 | Comcast Cable | |
| 1694 | 76.121.39.60 | Comcast Cable | |
| 1695 | 68.48.10.67 | Comcast Cable | |
| 1696 | 98.240.21.137 | Comcast Cable | |
| 1697 | 98.240.30.204 | Comcast Cable | |
| 1698 | 98.224.173.45 | Comcast Cable | |
| 1699 | 67.181.232.27 | Comcast Cable | |
| 1700 | 76.121.10.119 | Comcast Cable | |
| 1701 | 68.35.148.50 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 1702 | 98.202.12.88 | Comcast Cable | |
| 1703 | 98.226.164.195 | Comcast Cable | |
| 1704 | 76.116.178.129 | Comcast Cable | |
| 1705 | 98.243.217.50 | Comcast Cable | |
| 1706 | 71.239.160.168 | Comcast Cable | |
| 1707 | 76.121.248.10 | Comcast Cable | |
| 1710 | 174.55.210.91 | Comcast Cable | |
| 1711 | 24.10.79.171 | Comcast Cable | |
| 1712 | 76.104.236.216 | Comcast Cable | |
| 1713 | 71.227.76.84 | Comcast Cable | |
| 1716 | 75.73.33.110 | Comcast Cable | |
| 1717 | 174.59.173.212 | Comcast Cable | |
| 1718 | 67.172.246.124 | Comcast Cable | |
| 1719 | 24.0.26.189 | Comcast Cable | |
| 1720 | 98.238.252.192 | Comcast Cable | |
| 1721 | 98.232.40.194 | Comcast Cable | |
| 1722 | 98.212.176.93 | Comcast Cable | |
| 1723 | 71.202.25.232 | Comcast Cable | |
| 1724 | 24.8.124.104 | Comcast Cable | |
| 1725 | 174.49.190.230 | Comcast Cable | |
| 1726 | 76.98.231.105 | Comcast Cable | |
| 1727 | 69.248.95.214 | Comcast Cable | |
| 1729 | 71.236.71.28 | Comcast Cable | |
| 1730 | 71.194.145.84 | Comcast Cable | |
| 1733 | 76.104.209.158 | Comcast Cable | |
| 1734 | 174.49.148.38 | Comcast Cable | |
| 1736 | 68.40.57.235 | Comcast Cable | |
| 1737 | 67.187.146.87 | Comcast Cable | |
| 1738 | 24.14.120.163 | Comcast Cable | |
| 1739 | 24.131.89.68 | Comcast Cable | |
| 1740 | 24.14.154.31 | Comcast Cable | |
| 1741 | 69.245.208.170 | Comcast Cable | |
| 1742 | 71.239.225.241 | Comcast Cable | |
| 1743 | 71.194.79.16 | Comcast Cable | |
| 1744 | 76.27.51.152 | Comcast Cable | |
| 1745 | 24.23.82.140 | Comcast Cable | |
| 1746 | 98.231.177.116 | Comcast Cable | |
| 1747 | 24.17.136.208 | Comcast Cable | |
| 1748 | 67.168.10.134 | Comcast Cable | |
| 1749 | 98.199.27.69 | Comcast Cable | |
| 1750 | 24.16.222.170 | Comcast Cable | |
| 1751 | 24.21.23.105 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 1752 | 76.30.201.79 | Comcast Cable | |
| 1753 | 71.234.36.10 | Comcast Cable | |
| 1754 | 24.98.234.100 | Comcast Cable | |
| 1755 | 76.31.7.239 | Comcast Cable | |
| 1756 | 71.59.161.29 | Comcast Cable | |
| 1757 | 69.242.212.190 | Comcast Cable | |
| 1758 | 24.22.239.47 | Comcast Cable | |
| 1759 | 24.2.53.50 | Comcast Cable | |
| 1762 | 24.6.45.162 | Comcast Cable | |
| 1763 | 98.216.12.41 | Comcast Cable | |
| 1764 | 68.35.13.240 | Comcast Cable | |
| 1765 | 71.199.66.137 | Comcast Cable | |
| 1766 | 76.98.83.27 | Comcast Cable | |
| 1768 | 76.110.145.41 | Comcast Cable | |
| 1769 | 67.190.91.128 | Comcast Cable | |
| 1772 | 71.193.53.43 | Comcast Cable | |
| 1773 | 69.138.161.212 | Comcast Cable | |
| 1774 | 76.31.223.111 | Comcast Cable | |
| 1775 | 67.190.138.97 | Comcast Cable | |
| 1776 | 71.62.38.22 | Comcast Cable | |
| 1777 | 76.107.132.48 | Comcast Cable | |
| 1778 | 24.34.36.159 | Comcast Cable | |
| 1779 | 98.214.109.164 | Comcast Cable | |
| 1781 | 69.142.210.81 | Comcast Cable | |
| 1783 | 66.176.72.87 | Comcast Cable | |
| 1786 | 98.198.21.200 | Comcast Cable | |
| 1787 | 76.102.247.127 | Comcast Cable | |
| 1789 | 67.162.46.132 | Comcast Cable | |
| 1790 | 24.18.38.248 | Comcast Cable | |
| 1791 | 76.22.177.29 | Comcast Cable | |
| 1792 | 24.3.94.179 | Comcast Cable | |
| 1793 | 24.11.146.251 | Comcast Cable | |
| 1795 | 68.43.65.62 | Comcast Cable | |
| 1796 | 24.20.126.234 | Comcast Cable | |
| 1797 | 69.136.229.225 | Comcast Cable | |
| 1798 | 98.204.211.176 | Comcast Cable | |
| 1799 | 75.71.162.12 | Comcast Cable | |
| 1800 | 68.55.212.154 | Comcast Cable | |
| 1801 | 67.174.40.30 | Comcast Cable | |
| 1802 | 69.140.114.194 | Comcast Cable | |
| 1803 | 174.50.215.100 | Comcast Cable | |
| 1805 | 67.164.105.4 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 1806 | 76.121.33.209 | Comcast Cable | |
| 1808 | 98.203.13.242 | Comcast Cable | |
| 1809 | 98.217.228.190 | Comcast Cable | |
| 1810 | 67.191.251.142 | Comcast Cable | |
| 1811 | 24.99.121.84 | Comcast Cable | |
| 1812 | 76.113.212.149 | Comcast Cable | |
| 1813 | 76.127.67.78 | Comcast Cable | |
| 1814 | 67.160.2.169 | Comcast Cable | |
| 1815 | 24.4.141.116 | Comcast Cable | |
| 1816 | 67.177.243.193 | Comcast Cable | |
| 1817 | 98.250.132.200 | Comcast Cable | |
| 1818 | 98.247.106.0 | Comcast Cable | |
| 1819 | 24.5.83.219 | Comcast Cable | |
| 1820 | 98.242.37.34 | Comcast Cable | |
| 1821 | 98.217.0.131 | Comcast Cable | |
| 1822 | 67.161.39.166 | Comcast Cable | |
| 1823 | 24.12.139.11 | Comcast Cable | |
| 1824 | 98.220.28.233 | Comcast Cable | |
| 1825 | 71.193.93.83 | Comcast Cable | |
| 1826 | 71.195.101.228 | Comcast Cable | |
| 1827 | 69.180.108.53 | Comcast Cable | |
| 1828 | 98.197.157.135 | Comcast Cable | |
| 1829 | 68.81.240.53 | Comcast Cable | |
| 1830 | 68.61.5.23 | Comcast Cable | |
| 1831 | 67.176.137.25 | Comcast Cable | |
| 1832 | 76.125.212.73 | Comcast Cable | |
| 1833 | 24.22.228.122 | Comcast Cable | |
| 1835 | 69.141.218.36 | Comcast Cable | |
| 1836 | 24.14.155.179 | Comcast Cable | |
| 1837 | 98.212.191.197 | Comcast Cable | |
| 1838 | 98.228.251.224 | Comcast Cable | |
| 1839 | 68.56.215.74 | Comcast Cable | |
| 1840 | 24.14.177.202 | Comcast Cable | |
| 1842 | 24.126.104.166 | Comcast Cable | |
| 1843 | 68.42.164.3 | Comcast Cable | |
| 1844 | 98.229.164.145 | Comcast Cable | |
| 1845 | 71.204.126.92 | Comcast Cable | |
| 1846 | 98.251.132.82 | Comcast Cable | |
| 1847 | 24.63.23.115 | Comcast Cable | |
| 1848 | 98.228.60.147 | Comcast Cable | |
| 1849 | 98.231.44.123 | Comcast Cable | |
| 1850 | 71.193.70.45 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 1851 | 68.56.172.223 | Comcast Cable | |
| 1852 | 98.232.194.66 | Comcast Cable | |
| 1854 | 98.243.254.248 | Comcast Cable | |
| 1855 | 76.117.122.164 | Comcast Cable | |
| 1856 | 98.222.115.5 | Comcast Cable | |
| 1858 | 98.232.221.22 | Comcast Cable | |
| 1859 | 75.72.13.1 | Comcast Cable | |
| 1860 | 24.14.43.137 | Comcast Cable | |
| 1861 | 76.26.28.225 | Comcast Cable | |
| 1862 | 76.114.65.57 | Comcast Cable | |
| 1863 | 71.230.191.155 | Comcast Cable | |
| 1864 | 76.110.21.209 | Comcast Cable | |
| 1865 | 98.242.172.203 | Comcast Cable | |
| 1866 | 67.170.115.182 | Comcast Cable | |
| 1867 | 174.55.182.193 | Comcast Cable | |
| 1868 | 71.232.249.226 | Comcast Cable | |
| 1869 | 66.229.175.178 | Comcast Cable | |
| 1870 | 98.246.51.189 | Comcast Cable | |
| 1871 | 98.237.143.8 | Comcast Cable | |
| 1872 | 76.121.252.211 | Comcast Cable | |
| 1874 | 76.18.82.252 | Comcast Cable | |
| 1875 | 67.161.64.5 | Comcast Cable | |
| 1877 | 24.12.134.150 | Comcast Cable | |
| 1878 | 24.10.76.72 | Comcast Cable | |
| 1880 | 24.23.199.64 | Comcast Cable | |
| 1881 | 67.180.167.150 | Comcast Cable | |
| 1882 | 76.105.112.98 | Comcast Cable | |
| 1883 | 174.59.199.131 | Comcast Cable | |
| 1884 | 66.30.214.208 | Comcast Cable | |
| 1885 | 98.206.189.156 | Comcast Cable | |
| 1887 | 76.115.154.108 | Comcast Cable | |
| 1888 | 76.116.199.54 | Comcast Cable | |
| 1889 | 98.197.165.131 | Comcast Cable | |
| 1891 | 76.19.136.130 | Comcast Cable | |
| 1892 | 174.57.201.205 | Comcast Cable | |
| 1895 | 76.111.64.46 | Comcast Cable | |
| 1896 | 98.232.45.134 | Comcast Cable | |
| 1897 | 67.160.75.198 | Comcast Cable | |
| 1898 | 98.211.191.89 | Comcast Cable | |
| 1899 | 24.10.199.63 | Comcast Cable | |
| 1900 | 69.142.9.167 | Comcast Cable | |
| 1901 | 24.125.170.5 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 1902 | 24.61.73.37 | Comcast Cable | |
| 1903 | 24.91.174.123 | Comcast Cable | |
| 1904 | 71.234.219.92 | Comcast Cable | |
| 1905 | 68.61.18.57 | Comcast Cable | |
| 1906 | 69.139.208.27 | Comcast Cable | |
| 1907 | 67.180.244.169 | Comcast Cable | |
| 1908 | 68.51.30.68 | Comcast Cable | |
| 1909 | 174.62.230.137 | Comcast Cable | |
| 1910 | 24.63.3.122 | Comcast Cable | |
| 1911 | 71.231.203.216 | Comcast Cable | |
| 1912 | 98.244.59.107 | Comcast Cable | |
| 1913 | 68.51.11.31 | Comcast Cable | |
| 1914 | 98.216.246.198 | Comcast Cable | |
| 1915 | 174.52.35.185 | Comcast Cable | |
| 1917 | 71.235.88.71 | Comcast Cable | |
| 1918 | 76.119.151.216 | Comcast Cable | |
| 1919 | 98.245.89.201 | Comcast Cable | |
| 1920 | 76.19.8.15 | Comcast Cable | |
| 1921 | 67.176.195.73 | Comcast Cable | |
| 1922 | 68.51.145.206 | Comcast Cable | |
| 1923 | 76.22.74.17 | Comcast Cable | |
| 1924 | 76.21.52.61 | Comcast Cable | |
| 1926 | 69.244.137.107 | Comcast Cable | |
| 1927 | 98.236.174.57 | Comcast Cable | |
| 1928 | 68.33.252.55 | Comcast Cable | |
| 1929 | 174.59.237.46 | Comcast Cable | |
| 1930 | 76.27.220.202 | Comcast Cable | |
| 1931 | 68.35.233.218 | Comcast Cable | |
| 1932 | 98.203.103.248 | Comcast Cable | |
| 1933 | 76.108.222.17 | Comcast Cable | |
| 1934 | 71.202.129.206 | Comcast Cable | |
| 1935 | 67.181.237.159 | Comcast Cable | |
| 1936 | 24.19.199.134 | Comcast Cable | |
| 1937 | 24.7.177.121 | Comcast Cable | |
| 1938 | 24.10.76.51 | Comcast Cable | |
| 1939 | 71.231.58.242 | Comcast Cable | |
| 1942 | 24.127.17.234 | Comcast Cable | |
| 1943 | 75.70.106.30 | Comcast Cable | |
| 1944 | 67.191.76.168 | Comcast Cable | |
| 1945 | 76.109.92.122 | Comcast Cable | |
| 1946 | 98.203.1.247 | Comcast Cable | |
| 1947 | 76.126.164.80 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 1949 | 24.22.97.75 | Comcast Cable | |
| 1950 | 68.53.234.72 | Comcast Cable | |
| 1951 | 24.34.176.134 | Comcast Cable | |
| 1952 | 98.231.60.1 | Comcast Cable | |
| 1953 | 98.219.216.176 | Comcast Cable | |
| 1954 | 75.73.183.58 | Comcast Cable | |
| 1955 | 67.163.217.9 | Comcast Cable | |
| 1956 | 67.175.226.186 | Comcast Cable | |
| 1957 | 76.29.163.120 | Comcast Cable | |
| 1960 | 76.102.208.138 | Comcast Cable | |
| 1961 | 71.58.26.178 | Comcast Cable | |
| 1962 | 68.56.172.101 | Comcast Cable | |
| 1963 | 75.64.32.210 | Comcast Cable | |
| 1964 | 68.43.42.184 | Comcast Cable | |
| 1965 | 98.208.36.17 | Comcast Cable | |
| 1967 | 24.2.34.193 | Comcast Cable | |
| 1968 | 76.98.105.2 | Comcast Cable | |
| 1969 | 76.108.193.214 | Comcast Cable | |
| 1970 | 98.238.209.116 | Comcast Cable | |
| 1971 | 68.48.25.108 | Comcast Cable | |
| 1972 | 24.16.196.72 | Comcast Cable | |
| 1973 | 24.131.198.37 | Comcast Cable | |
| 1974 | 76.113.195.79 | Comcast Cable | |
| 1975 | 76.20.12.141 | Comcast Cable | |
| 1976 | 98.237.82.240 | Comcast Cable | |
| 1980 | 67.190.136.29 | Comcast Cable | |
| 1981 | 98.215.56.163 | Comcast Cable | |
| 1982 | 76.17.161.36 | Comcast Cable | |
| 1984 | 76.124.234.119 | Comcast Cable | |
| 1988 | 67.186.250.46 | Comcast Cable | |
| 1989 | 24.3.192.149 | Comcast Cable | |
| 1990 | 174.54.65.191 | Comcast Cable | |
| 1991 | 174.48.181.78 | Comcast Cable | |
| 1992 | 98.221.91.134 | Comcast Cable | |
| 1993 | 98.194.193.200 | Comcast Cable | |
| 1995 | 67.188.215.48 | Comcast Cable | |
| 1996 | 71.229.70.120 | Comcast Cable | |
| 1997 | 67.182.227.96 | Comcast Cable | |
| 1998 | 69.136.107.156 | Comcast Cable | |
| 2000 | 67.171.142.57 | Comcast Cable | |
| 2001 | 24.61.194.239 | Comcast Cable | |
| 2002 | 66.41.114.238 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 2003 | 98.207.41.115 | Comcast Cable | |
| 2004 | 98.215.174.179 | Comcast Cable | |
| 2005 | 71.237.83.59 | Comcast Cable | |
| 2006 | 174.48.29.102 | Comcast Cable | |
| 2007 | 68.82.181.11 | Comcast Cable | |
| 2009 | 76.27.43.110 | Comcast Cable | |
| 2010 | 98.215.14.44 | Comcast Cable | |
| 2011 | 98.211.143.37 | Comcast Cable | |
| 2012 | 24.14.158.162 | Comcast Cable | |
| 2013 | 67.177.149.20 | Comcast Cable | |
| 2014 | 68.84.226.111 | Comcast Cable | |
| 2016 | 98.237.236.174 | Comcast Cable | |
| 2017 | 68.59.153.197 | Comcast Cable | |
| 2019 | 24.127.182.254 | Comcast Cable | |
| 2020 | 24.118.234.231 | Comcast Cable | |
| 2021 | 98.203.249.23 | Comcast Cable | |
| 2023 | 69.254.121.11 | Comcast Cable | |
| 2024 | 76.116.49.24 | Comcast Cable | |
| 2026 | 67.181.173.51 | Comcast Cable | |
| 2028 | 76.18.217.226 | Comcast Cable | |
| 2029 | 71.207.219.130 | Comcast Cable | |
| 2030 | 75.67.190.102 | Comcast Cable | |
| 2031 | 24.20.129.176 | Comcast Cable | |
| 2032 | 76.102.226.93 | Comcast Cable | |
| 2035 | 67.171.117.211 | Comcast Cable | |
| 2036 | 71.203.84.110 | Comcast Cable | |
| 2037 | 76.103.41.57 | Comcast Cable | |
| 2038 | 98.224.71.177 | Comcast Cable | |
| 2039 | 71.228.235.101 | Comcast Cable | |
| 2040 | 24.19.165.224 | Comcast Cable | |
| 2041 | 71.207.205.119 | Comcast Cable | |
| 2042 | 24.8.45.107 | Comcast Cable | |
| 2044 | 76.23.184.35 | Comcast Cable | |
| 2045 | 24.60.243.120 | Comcast Cable | |
| 2046 | 76.28.107.29 | Comcast Cable | |
| 2047 | 67.176.29.192 | Comcast Cable | |
| 2048 | 98.203.219.158 | Comcast Cable | |
| 2049 | 66.31.140.20 | Comcast Cable | |
| 2050 | 98.229.172.133 | Comcast Cable | |
| 2051 | 66.177.120.170 | Comcast Cable | |
| 2052 | 98.221.146.106 | Comcast Cable | |
| 2053 | 98.231.119.28 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 2054 | 67.160.86.248 | Comcast Cable | |
| 2055 | 24.22.196.181 | Comcast Cable | |
| 2057 | 71.198.5.66 | Comcast Cable | |
| 2058 | 71.202.169.172 | Comcast Cable | |
| 2059 | 67.165.129.115 | Comcast Cable | |
| 2060 | 76.108.94.83 | Comcast Cable | |
| 2061 | 71.59.229.177 | Comcast Cable | |
| 2064 | 24.19.138.79 | Comcast Cable | |
| 2065 | 67.170.191.117 | Comcast Cable | |
| 2066 | 98.229.88.200 | Comcast Cable | |
| 2067 | 174.51.70.111 | Comcast Cable | |
| 2068 | 76.28.237.224 | Comcast Cable | |
| 2069 | 76.28.200.147 | Comcast Cable | |
| 2070 | 98.215.101.80 | Comcast Cable | |
| 2071 | 67.169.204.253 | Comcast Cable | |
| 2072 | 71.193.200.243 | Comcast Cable | |
| 2073 | 67.160.160.113 | Comcast Cable | |
| 2075 | 24.126.253.241 | Comcast Cable | |
| 2076 | 67.176.197.247 | Comcast Cable | |
| 2077 | 67.176.118.174 | Comcast Cable | |
| 2078 | 98.242.42.40 | Comcast Cable | |
| 2080 | 69.255.225.33 | Comcast Cable | |
| 2081 | 71.235.214.133 | Comcast Cable | |
| 2082 | 71.194.53.229 | Comcast Cable | |
| 2083 | 98.228.150.48 | Comcast Cable | |
| 2084 | 67.166.227.205 | Comcast Cable | |
| 2085 | 76.30.96.152 | Comcast Cable | |
| 2087 | 24.8.44.57 | Comcast Cable | |
| 2089 | 24.30.104.192 | Comcast Cable | |
| 2091 | 68.48.223.208 | Comcast Cable | |
| 2092 | 71.235.139.18 | Comcast Cable | |
| 2093 | 24.7.70.88 | Comcast Cable | |
| 2094 | 98.197.1.70 | Comcast Cable | |
| 2095 | 67.175.216.255 | Comcast Cable | |
| 2096 | 98.195.186.62 | Comcast Cable | |
| 2097 | 75.65.136.189 | Comcast Cable | |
| 2098 | 98.216.61.38 | Comcast Cable | |
| 2099 | 98.203.250.170 | Comcast Cable | |
| 2100 | 71.198.193.170 | Comcast Cable | |
| 2101 | 67.171.203.35 | Comcast Cable | |
| 2102 | 67.168.208.111 | Comcast Cable | |
| 2105 | 71.206.136.24 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 2106 | 98.219.105.119 | Comcast Cable | |
| 2107 | 98.249.228.103 | Comcast Cable | |
| 2108 | 68.44.81.242 | Comcast Cable | |
| 2109 | 67.167.62.223 | Comcast Cable | |
| 2110 | 67.161.229.72 | Comcast Cable | |
| 2111 | 76.17.184.97 | Comcast Cable | |
| 2112 | 69.181.148.38 | Comcast Cable | |
| 2113 | 71.236.111.208 | Comcast Cable | |
| 2114 | 66.229.247.71 | Comcast Cable | |
| 2115 | 68.50.145.142 | Comcast Cable | |
| 2116 | 98.202.2.93 | Comcast Cable | |
| 2119 | 76.115.169.38 | Comcast Cable | |
| 2120 | 75.68.235.15 | Comcast Cable | |
| 2121 | 98.208.51.108 | Comcast Cable | |
| 2122 | 76.22.81.126 | Comcast Cable | |
| 2123 | 75.64.249.72 | Comcast Cable | |
| 2124 | 71.193.144.148 | Comcast Cable | |
| 2125 | 98.240.189.108 | Comcast Cable | |
| 2126 | 24.16.119.24 | Comcast Cable | |
| 2127 | 71.193.48.212 | Comcast Cable | |
| 2128 | 98.219.134.25 | Comcast Cable | |
| 2129 | 24.131.38.29 | Comcast Cable | |
| 2130 | 24.20.5.236 | Comcast Cable | |
| 2132 | 76.99.118.87 | Comcast Cable | |
| 2133 | 76.123.178.153 | Comcast Cable | |
| 2134 | 71.194.189.186 | Comcast Cable | |
| 2135 | 24.20.167.4 | Comcast Cable | |
| 2137 | 67.175.56.109 | Comcast Cable | |
| 2138 | 67.185.110.194 | Comcast Cable | |
| 2140 | 76.105.149.191 | Comcast Cable | |
| 2141 | 98.246.52.124 | Comcast Cable | |
| 2142 | 68.42.21.87 | Comcast Cable | |
| 2145 | 98.251.180.53 | Comcast Cable | |
| 2146 | 75.73.16.86 | Comcast Cable | |
| 2147 | 76.31.221.188 | Comcast Cable | |
| 2148 | 76.18.113.240 | Comcast Cable | |
| 2149 | 76.120.26.193 | Comcast Cable | |
| 2150 | 76.21.5.120 | Comcast Cable | |
| 2151 | 174.55.243.190 | Comcast Cable | |
| 2152 | 174.61.79.42 | Comcast Cable | |
| 2153 | 24.12.187.250 | Comcast Cable | |
| 2154 | 98.193.53.219 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 2157 | 98.193.133.136 | Comcast Cable | |
| 2160 | 67.190.241.103 | Comcast Cable | |
| 2161 | 174.59.100.88 | Comcast Cable | |
| 2162 | 66.177.0.192 | Comcast Cable | |
| 2163 | 71.239.146.67 | Comcast Cable | |
| 2165 | 98.203.164.138 | Comcast Cable | |
| 2167 | 98.219.145.175 | Comcast Cable | |
| 2168 | 24.118.209.25 | Comcast Cable | |
| 2169 | 24.5.88.195 | Comcast Cable | |
| 2170 | 69.137.127.162 | Comcast Cable | |
| 2171 | 67.174.240.231 | Comcast Cable | |
| 2172 | 76.119.3.61 | Comcast Cable | |
| 2173 | 68.33.154.45 | Comcast Cable | |
| 2176 | 75.69.148.55 | Comcast Cable | |
| 2177 | 71.232.20.86 | Comcast Cable | |
| 2178 | 71.192.222.220 | Comcast Cable | |
| 2179 | 68.53.190.211 | Comcast Cable | |
| 2182 | 71.199.231.137 | Comcast Cable | |
| 2183 | 75.73.184.70 | Comcast Cable | |
| 2184 | 67.166.236.122 | Comcast Cable | |
| 2185 | 98.230.209.59 | Comcast Cable | |
| 2186 | 68.83.164.239 | Comcast Cable | |
| 2187 | 76.27.197.88 | Comcast Cable | |
| 2189 | 98.224.121.39 | Comcast Cable | |
| 2190 | 98.244.170.88 | Comcast Cable | |
| 2191 | 98.248.113.193 | Comcast Cable | |
| 2192 | 67.188.11.10 | Comcast Cable | |
| 2193 | 76.99.18.16 | Comcast Cable | |
| 2194 | 98.220.224.12 | Comcast Cable | |
| 2195 | 67.182.113.152 | Comcast Cable | |
| 2196 | 174.48.49.29 | Comcast Cable | |
| 2197 | 24.6.119.9 | Comcast Cable | |
| 2200 | 98.197.119.50 | Comcast Cable | |
| 2201 | 76.127.16.7 | Comcast Cable | |
| 2202 | 75.65.250.113 | Comcast Cable | |
| 2203 | 67.183.72.68 | Comcast Cable | |
| 2204 | 98.230.61.115 | Comcast Cable | |
| 2206 | 76.18.228.11 | Comcast Cable | |
| 2207 | 98.226.45.78 | Comcast Cable | |
| 2208 | 66.41.98.195 | Comcast Cable | |
| 2209 | 24.130.169.153 | Comcast Cable | |
| 2210 | 67.171.141.51 | Comcast Cable | |

| | | |
|---|---|---|
| 2211 | 98.211.173.52 | Comcast Cable |
| 2212 | 98.212.138.198 | Comcast Cable |
| 2213 | 98.227.176.39 | Comcast Cable |
| 2215 | 174.49.229.74 | Comcast Cable |
| 2216 | 98.248.29.124 | Comcast Cable |
| 2217 | 24.99.90.1 | Comcast Cable |
| 2218 | 67.189.80.35 | Comcast Cable |
| 2219 | 67.174.219.162 | Comcast Cable |
| 2220 | 68.42.27.115 | Comcast Cable |
| 2221 | 98.245.67.99 | Comcast Cable |
| 2222 | 24.129.66.32 | Comcast Cable |
| 2224 | 98.229.4.112 | Comcast Cable |
| 2225 | 67.191.230.47 | Comcast Cable |
| 2227 | 98.208.100.20 | Comcast Cable |
| 2228 | 71.238.68.95 | Comcast Cable |
| 2229 | 24.4.22.207 | Comcast Cable |
| 2230 | 24.2.61.29 | Comcast Cable |
| 2231 | 71.204.67.149 | Comcast Cable |
| 2233 | 76.17.233.56 | Comcast Cable |
| 2236 | 71.205.114.252 | Comcast Cable |
| 2237 | 98.193.78.73 | Comcast Cable |
| 2238 | 98.249.233.40 | Comcast Cable |
| 2239 | 174.49.86.7 | Comcast Cable |
| 2240 | 68.35.63.121 | Comcast Cable |
| 2241 | 98.218.75.244 | Comcast Cable |
| 2242 | 24.61.182.170 | Comcast Cable |
| 2243 | 98.206.222.219 | Comcast Cable |
| 2244 | 67.191.183.248 | Comcast Cable |
| 2245 | 66.176.203.5 | Comcast Cable |
| 2246 | 71.195.179.240 | Comcast Cable |
| 2247 | 24.130.230.240 | Comcast Cable |
| 2248 | 67.186.237.39 | Comcast Cable |
| 2251 | 98.239.103.170 | Comcast Cable |
| 2252 | 67.160.82.74 | Comcast Cable |
| 2254 | 75.69.81.112 | Comcast Cable |
| 2255 | 24.98.202.167 | Comcast Cable |
| 2256 | 71.195.166.130 | Comcast Cable |
| 2257 | 69.137.250.66 | Comcast Cable |
| 2258 | 76.31.140.175 | Comcast Cable |
| 2259 | 67.160.254.143 | Comcast Cable |
| 2262 | 68.52.194.17 | Comcast Cable |
| 2263 | 66.30.153.169 | Comcast Cable |

| | | | |
|---|---|---|---|
| 2264 | 24.19.35.197 | Comcast Cable | |
| 2265 | 67.169.223.223 | Comcast Cable | |
| 2266 | 67.176.150.255 | Comcast Cable | |
| 2267 | 174.51.146.40 | Comcast Cable | |
| 2268 | 98.210.216.134 | Comcast Cable | |
| 2271 | 68.62.157.197 | Comcast Cable | |
| 2272 | 76.105.129.249 | Comcast Cable | |
| 2273 | 76.105.158.162 | Comcast Cable | |
| 2275 | 75.73.14.36 | Comcast Cable | |
| 2276 | 24.0.142.56 | Comcast Cable | |
| 2277 | 67.181.156.4 | Comcast Cable | |
| 2278 | 71.61.112.253 | Comcast Cable | |
| 2279 | 69.181.94.72 | Comcast Cable | |
| 2280 | 98.242.108.38 | Comcast Cable | |
| 2281 | 76.97.76.224 | Comcast Cable | |
| 2282 | 69.142.142.87 | Comcast Cable | |
| 2283 | 24.10.203.82 | Comcast Cable | |
| 2284 | 24.130.36.18 | Comcast Cable | |
| 2285 | 71.195.226.66 | Comcast Cable | |
| 2286 | 71.225.146.196 | Comcast Cable | |
| 2287 | 68.46.106.176 | Comcast Cable | |
| 2289 | 174.56.205.188 | Comcast Cable | |
| 2290 | 68.34.141.75 | Comcast Cable | |
| 2291 | 71.230.194.155 | Comcast Cable | |
| 2292 | 98.207.45.19 | Comcast Cable | |
| 2293 | 24.15.174.121 | Comcast Cable | |
| 2295 | 71.239.153.167 | Comcast Cable | |
| 2296 | 67.180.76.69 | Comcast Cable | |
| 2298 | 98.224.121.72 | Comcast Cable | |
| 2299 | 24.99.55.178 | Comcast Cable | |
| 2300 | 76.113.135.33 | Comcast Cable | |
| 2301 | 71.205.123.50 | Comcast Cable | |
| 2302 | 98.206.19.87 | Comcast Cable | |
| 2303 | 76.103.246.252 | Comcast Cable | |
| 2304 | 24.1.116.60 | Comcast Cable | |
| 2305 | 71.227.106.218 | Comcast Cable | |
| 2306 | 66.177.167.155 | Comcast Cable | |
| 2307 | 24.21.91.243 | Comcast Cable | |
| 2308 | 76.97.232.20 | Comcast Cable | |
| 2309 | 98.227.194.137 | Comcast Cable | |
| 2310 | 24.22.109.177 | Comcast Cable | |
| 2311 | 76.19.195.151 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 2314 | 24.61.154.128 | Comcast Cable | |
| 2315 | 71.201.228.169 | Comcast Cable | |
| 2316 | 98.194.140.244 | Comcast Cable | |
| 2318 | 76.110.13.103 | Comcast Cable | |
| 2319 | 75.65.88.103 | Comcast Cable | |
| 2320 | 98.200.137.7 | Comcast Cable | |
| 2321 | 69.255.250.225 | Comcast Cable | |
| 2322 | 68.63.213.186 | Comcast Cable | |
| 2323 | 98.196.144.25 | Comcast Cable | |
| 2324 | 67.176.59.209 | Comcast Cable | |
| 2325 | 71.199.98.8 | Comcast Cable | |
| 2327 | 98.225.251.68 | Comcast Cable | |
| 2329 | 174.51.147.6 | Comcast Cable | |
| 2330 | 174.57.81.30 | Comcast Cable | |
| 2332 | 24.9.23.141 | Comcast Cable | |
| 2333 | 98.229.151.187 | Comcast Cable | |
| 2334 | 76.104.3.170 | Comcast Cable | |
| 2335 | 68.36.179.192 | Comcast Cable | |
| 2336 | 76.23.106.117 | Comcast Cable | |
| 2337 | 174.52.32.167 | Comcast Cable | |
| 2338 | 24.118.4.255 | Comcast Cable | |
| 2340 | 98.218.61.222 | Comcast Cable | |
| 2341 | 98.239.146.87 | Comcast Cable | |
| 2342 | 24.17.163.166 | Comcast Cable | |
| 2344 | 76.115.1.207 | Comcast Cable | |
| 2345 | 67.166.214.120 | Comcast Cable | |
| 2346 | 76.101.21.12 | Comcast Cable | |
| 2347 | 67.162.112.231 | Comcast Cable | |
| 2348 | 24.118.65.24 | Comcast Cable | |
| 2349 | 67.177.6.175 | Comcast Cable | |
| 2350 | 67.171.58.146 | Comcast Cable | |
| 2351 | 76.115.93.31 | Comcast Cable | |
| 2352 | 71.229.177.201 | Comcast Cable | |
| 2353 | 76.28.213.184 | Comcast Cable | |
| 2355 | 71.238.122.168 | Comcast Cable | |
| 2356 | 67.184.212.38 | Comcast Cable | |
| 2357 | 174.49.247.141 | Comcast Cable | |
| 2358 | 98.200.155.167 | Comcast Cable | |
| 2360 | 98.223.5.224 | Comcast Cable | |
| 2362 | 75.74.124.233 | Comcast Cable | |
| 2363 | 76.111.134.177 | Comcast Cable | |
| 2364 | 68.51.186.184 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 2365 | 98.211.44.201 | Comcast Cable | |
| 2366 | 76.114.4.10 | Comcast Cable | |
| 2367 | 98.202.12.48 | Comcast Cable | |
| 2368 | 98.247.26.112 | Comcast Cable | |
| 2369 | 65.34.186.65 | Comcast Cable | |
| 2370 | 76.26.161.213 | Comcast Cable | |
| 2371 | 67.165.57.23 | Comcast Cable | |
| 2372 | 68.45.125.106 | Comcast Cable | |
| 2373 | 75.72.235.240 | Comcast Cable | |
| 2374 | 67.174.152.3 | Comcast Cable | |
| 2375 | 76.18.81.125 | Comcast Cable | |
| 2376 | 66.31.38.25 | Comcast Cable | |
| 2377 | 24.6.58.238 | Comcast Cable | |
| 2378 | 24.21.4.187 | Comcast Cable | |
| 2379 | 71.231.104.152 | Comcast Cable | |
| 2382 | 24.1.78.254 | Comcast Cable | |
| 2383 | 24.129.76.229 | Comcast Cable | |
| 2384 | 174.61.122.10 | Comcast Cable | |
| 2385 | 68.41.189.47 | Comcast Cable | |
| 2386 | 98.206.11.77 | Comcast Cable | |
| 2387 | 67.160.179.194 | Comcast Cable | |
| 2388 | 98.200.203.184 | Comcast Cable | |
| 2390 | 68.82.121.126 | Comcast Cable | |
| 2391 | 71.207.171.175 | Comcast Cable | |
| 2392 | 98.215.145.135 | Comcast Cable | |
| 2393 | 75.71.140.139 | Comcast Cable | |
| 2394 | 71.58.74.196 | Comcast Cable | |
| 2395 | 67.162.176.176 | Comcast Cable | |
| 2396 | 75.74.39.109 | Comcast Cable | |
| 2397 | 24.218.243.46 | Comcast Cable | |
| 2398 | 24.218.102.80 | Comcast Cable | |
| 2399 | 68.34.192.17 | Comcast Cable | |
| 2400 | 98.251.74.153 | Comcast Cable | |
| 2402 | 76.16.166.167 | Comcast Cable | |
| 2404 | 66.177.6.227 | Comcast Cable | |
| 2405 | 68.35.22.151 | Comcast Cable | |
| 2406 | 71.199.97.63 | Comcast Cable | |
| 2407 | 67.161.142.165 | Comcast Cable | |
| 2408 | 71.197.212.251 | Comcast Cable | |
| 2409 | 76.113.192.110 | Comcast Cable | |
| 2410 | 71.201.66.216 | Comcast Cable | |
| 2411 | 24.18.241.100 | Comcast Cable | |

| | | | |
|---|---|---|---|
| 2413 | 68.46.183.17 | Comcast Cable | |
| 2414 | 66.41.12.37 | Comcast Cable | |
| 2415 | 98.251.188.195 | Comcast Cable | |
| 2416 | 76.119.67.44 | Comcast Cable | |
| 2417 | 24.62.86.191 | Comcast Cable | |
| 2418 | 75.64.33.229 | Comcast Cable | |
| 2419 | 24.63.185.219 | Comcast Cable | |
| 2420 | 24.3.62.153 | Comcast Cable | |
| 2422 | 67.189.107.203 | Comcast Cable | |
| 2424 | 98.238.216.188 | Comcast Cable | |
| 2426 | 24.1.111.221 | Comcast Cable | |
| 2428 | 76.112.81.152 | Comcast Cable | |
| 2429 | 76.123.227.210 | Comcast Cable | |
| 2430 | 69.254.70.140 | Comcast Cable | |
| 2431 | 75.74.181.157 | Comcast Cable | |
| 2434 | 174.48.224.44 | Comcast Cable | |
| 2435 | 76.127.142.132 | Comcast Cable | |
| 2436 | 24.19.30.61 | Comcast Cable | |
| 2438 | 98.229.233.120 | Comcast Cable | |
| 2439 | 68.38.222.211 | Comcast Cable | |
| 2442 | 71.234.92.158 | Comcast Cable | |
| 2443 | 76.114.243.8 | Comcast Cable | |
| 2444 | 24.2.45.35 | Comcast Cable | |
| 2445 | 71.228.241.162 | Comcast Cable | |
| 2446 | 76.107.241.88 | Comcast Cable | |
| 2447 | 67.168.51.130 | Comcast Cable | |
| 2448 | 76.127.153.210 | Comcast Cable | |
| 2449 | 71.227.8.183 | Comcast Cable | |
| 2450 | 75.73.202.67 | Comcast Cable | |
| 2451 | 76.121.110.208 | Comcast Cable | |
| 2452 | 98.197.190.15 | Comcast Cable | |
| 2453 | 68.35.192.55 | Comcast Cable | |
| 2454 | 24.99.86.42 | Comcast Cable | |
| 2455 | 76.113.127.48 | Comcast Cable | |
| 2456 | 71.61.220.114 | Comcast Cable | |
| 2457 | 24.7.229.9 | Comcast Cable | |
| 2458 | 24.8.50.182 | Comcast Cable | |
| 2459 | 68.58.239.120 | Comcast Cable | |
| 2462 | 76.103.116.35 | Comcast Cable | |
| 2463 | 71.204.99.207 | Comcast Cable | |
| 2464 | 76.27.206.240 | Comcast Cable | |
| 2465 | 76.21.105.219 | Comcast Cable | |

| | | |
|---|---|---|
| 2466 | 76.118.199.186 | Comcast Cable |
| 2468 | 24.1.161.223 | Comcast Cable |
| 2469 | 24.4.186.226 | Comcast Cable |
| 2470 | 71.204.40.183 | Comcast Cable |
| 2471 | 76.20.133.71 | Comcast Cable |
| 2472 | 98.196.35.182 | Comcast Cable |
| 2473 | 67.168.124.34 | Comcast Cable |
| 2475 | 67.176.147.42 | Comcast Cable |
| 2477 | 71.201.145.149 | Comcast Cable |
| 2478 | 76.24.156.13 | Comcast Cable |
| 2479 | 67.182.171.101 | Comcast Cable |
| 2480 | 76.100.231.155 | Comcast Cable |
| 2481 | 71.207.168.169 | Comcast Cable |
| 2482 | 67.171.50.229 | Comcast Cable |
| 2483 | 24.2.58.0 | Comcast Cable |
| 2484 | 71.207.20.188 | Comcast Cable |
| 2485 | 75.68.198.82 | Comcast Cable |
| 2486 | 69.243.248.180 | Comcast Cable |
| 2489 | 71.56.69.136 | Comcast Cable |
| 2490 | 98.197.102.121 | Comcast Cable |
| 2491 | 76.101.163.223 | Comcast Cable |
| 2492 | 24.19.18.26 | Comcast Cable |
| 2493 | 24.218.184.139 | Comcast Cable |
| 2495 | 67.180.169.115 | Comcast Cable |
| 2496 | 65.96.8.84 | Comcast Cable |
| 2498 | 76.16.193.203 | Comcast Cable |
| 2500 | 98.195.72.109 | Comcast Cable |
| 2502 | 76.23.63.233 | Comcast Cable |
| 2503 | 24.22.187.3 | Comcast Cable |
| 2505 | 98.227.158.156 | Comcast Cable |
| 2506 | 71.59.25.9 | Comcast Cable |
| 2508 | 69.180.131.43 | Comcast Cable |
| 2509 | 98.214.55.214 | Comcast Cable |
| 2510 | 98.247.119.185 | Comcast Cable |
| 2511 | 76.114.73.35 | Comcast Cable |
| 2513 | 69.136.157.199 | Comcast Cable |
| 2514 | 174.50.64.11 | Comcast Cable |
| 2516 | 68.62.50.22 | Comcast Cable |
| 2517 | 98.228.130.236 | Comcast Cable |
| 2519 | 98.234.212.55 | Comcast Cable |
| 2520 | 75.71.75.188 | Comcast Cable |
| 2521 | 98.224.115.208 | Comcast Cable |

| | | |
|---|---|---|
| 2522 | 24.34.56.254 | Comcast Cable |
| 2523 | 67.181.6.100 | Comcast Cable |
| 2526 | 76.114.116.84 | Comcast Cable |
| 2527 | 76.126.153.202 | Comcast Cable |
| 2528 | 24.10.187.76 | Comcast Cable |
| 2529 | 67.162.44.217 | Comcast Cable |
| 2531 | 98.194.56.23 | Comcast Cable |
| 2532 | 76.103.250.80 | Comcast Cable |
| 2533 | 67.169.252.69 | Comcast Cable |
| 2534 | 68.49.110.124 | Comcast Cable |
| 2535 | 98.208.143.216 | Comcast Cable |
| 2536 | 75.67.161.131 | Comcast Cable |
| 2537 | 98.227.237.57 | Comcast Cable |
| 2538 | 67.182.89.144 | Comcast Cable |
| 2539 | 69.243.7.3 | Comcast Cable |
| 2540 | 69.250.24.248 | Comcast Cable |
| 2541 | 71.198.177.192 | Comcast Cable |
| 2542 | 98.225.10.194 | Comcast Cable |
| 2544 | 76.122.27.71 | Comcast Cable |
| 2546 | 71.59.16.78 | Comcast Cable |
| 2547 | 98.254.15.194 | Comcast Cable |
| 2548 | 174.51.170.32 | Comcast Cable |
| 2549 | 68.56.205.154 | Comcast Cable |
| 2550 | 71.195.97.4 | Comcast Cable |
| 2551 | 69.181.46.62 | Comcast Cable |
| 2552 | 71.56.3.142 | Comcast Cable |
| 2554 | 71.224.3.126 | Comcast Cable |
| 2556 | 24.4.69.167 | Comcast Cable |
| 2557 | 67.190.21.197 | Comcast Cable |
| 2558 | 75.74.95.213 | Comcast Cable |
| 2560 | 24.22.224.127 | Comcast Cable |
| 2563 | 67.181.46.63 | Comcast Cable |
| 2564 | 69.137.70.234 | Comcast Cable |
| 2565 | 24.17.220.33 | Comcast Cable |
| 2567 | 75.70.168.231 | Comcast Cable |
| 2568 | 67.169.116.80 | Comcast Cable |
| 2569 | 71.195.61.40 | Comcast Cable |
| 2570 | 98.243.219.186 | Comcast Cable |
| 2571 | 98.237.219.173 | Comcast Cable |
| 2572 | 98.236.138.5 | Comcast Cable |
| 2574 | 98.212.151.216 | Comcast Cable |
| 2575 | 24.7.9.199 | Comcast Cable |

| | | |
|---|---|---|
| 2576 | 67.162.45.92 | Comcast Cable |
| 2578 | 24.7.59.193 | Comcast Cable |
| 2579 | 98.207.69.58 | Comcast Cable |
| 2580 | 66.41.246.27 | Comcast Cable |
| 2581 | 76.19.89.242 | Comcast Cable |
| 2582 | 71.239.110.246 | Comcast Cable |
| 2583 | 174.56.97.161 | Comcast Cable |
| 2584 | 76.110.35.18 | Comcast Cable |
| 2585 | 68.60.87.186 | Comcast Cable |
| 2586 | 66.229.140.156 | Comcast Cable |
| 2587 | 67.173.83.124 | Comcast Cable |
| 2588 | 24.8.187.4 | Comcast Cable |
| 2589 | 71.234.42.40 | Comcast Cable |
| 2590 | 75.74.255.223 | Comcast Cable |
| 2591 | 71.230.184.176 | Comcast Cable |
| 2592 | 69.141.141.209 | Comcast Cable |
| 2593 | 67.183.65.19 | Comcast Cable |
| 2594 | 76.112.188.130 | Comcast Cable |
| 2595 | 71.198.66.45 | Comcast Cable |
| 2596 | 68.40.59.207 | Comcast Cable |
| 2598 | 67.167.168.247 | Comcast Cable |
| 2599 | 174.56.57.207 | Comcast Cable |
| 2600 | 24.18.38.5 | Comcast Cable |
| 2601 | 174.52.242.127 | Comcast Cable |
| 2603 | 68.60.162.152 | Comcast Cable |
| 2606 | 71.195.164.55 | Comcast Cable |
| 2607 | 98.243.155.4 | Comcast Cable |
| 2608 | 24.15.220.125 | Comcast Cable |
| 2610 | 66.41.146.230 | Comcast Cable |
| 2611 | 98.242.115.129 | Comcast Cable |
| 2613 | 71.60.246.207 | Comcast Cable |
| 2614 | 24.8.64.210 | Comcast Cable |
| 2615 | 98.236.145.122 | Comcast Cable |
| 2616 | 69.141.41.247 | Comcast Cable |
| 2617 | 67.190.31.245 | Comcast Cable |
| 2618 | 98.220.3.26 | Comcast Cable |
| 2619 | 68.32.146.72 | Comcast Cable |
| 2620 | 68.83.204.165 | Comcast Cable |
| 2621 | 67.162.144.231 | Comcast Cable |
| 2623 | 67.177.51.8 | Comcast Cable |
| 2625 | 68.62.175.178 | Comcast Cable |
| 2626 | 71.233.232.149 | Comcast Cable |

| | | |
|---|---|---|
| 2627 | 24.0.78.233 | Comcast Cable |
| 2628 | 75.64.117.250 | Comcast Cable |
| 2629 | 98.192.244.181 | Comcast Cable |
| 2630 | 71.194.147.58 | Comcast Cable |
| 2632 | 68.63.239.247 | Comcast Cable |
| 2633 | 24.5.160.55 | Comcast Cable |
| 2634 | 68.50.183.179 | Comcast Cable |
| 2635 | 76.111.225.46 | Comcast Cable |
| 2636 | 68.34.137.172 | Comcast Cable |
| 2637 | 75.74.41.237 | Comcast Cable |
| 2638 | 98.232.137.66 | Comcast Cable |
| 2639 | 68.32.187.83 | Comcast Cable |
| 2640 | 76.20.231.12 | Comcast Cable |
| 2641 | 67.187.21.185 | Comcast Cable |
| 2642 | 68.63.108.167 | Comcast Cable |
| 2644 | 98.213.101.229 | Comcast Cable |
| 2645 | 98.202.156.182 | Comcast Cable |
| 2647 | 71.63.190.230 | Comcast Cable |
| 2648 | 24.99.240.190 | Comcast Cable |
| 2649 | 98.218.218.72 | Comcast Cable |
| 2650 | 67.169.158.182 | Comcast Cable |
| 2651 | 98.197.10.85 | Comcast Cable |
| 2652 | 98.230.187.200 | Comcast Cable |
| 2653 | 98.208.154.103 | Comcast Cable |
| 2654 | 76.111.76.250 | Comcast Cable |
| 2656 | 98.199.35.58 | Comcast Cable |
| 2657 | 98.223.112.188 | Comcast Cable |
| 2658 | 67.177.160.64 | Comcast Cable |
| 2659 | 76.112.83.205 | Comcast Cable |
| 2660 | 24.10.166.38 | Comcast Cable |
| 2662 | 98.236.46.252 | Comcast Cable |
| 2663 | 76.113.141.9 | Comcast Cable |
| 2664 | 67.172.134.199 | Comcast Cable |
| 2665 | 76.30.200.105 | Comcast Cable |
| 2666 | 68.44.128.137 | Comcast Cable |
| 2667 | 98.224.109.99 | Comcast Cable |
| 2668 | 76.26.12.26 | Comcast Cable |
| 2669 | 98.234.21.17 | Comcast Cable |
| 2672 | 68.81.132.119 | Comcast Cable |
| 2673 | 71.59.39.132 | Comcast Cable |
| 2674 | 69.180.86.203 | Comcast Cable |
| 2675 | 76.121.70.148 | Comcast Cable |

| 2676 | 24.129.85.249 | Comcast Cable |
|------|---------------|---------------|
| 2677 | 76.113.114.66 | Comcast Cable |
| 2679 | 76.103.186.12 | Comcast Cable |
| 2680 | 75.70.28.239 | Comcast Cable |
| 2681 | 68.40.221.20 | Comcast Cable |
| 2682 | 76.104.156.49 | Comcast Cable |
| 2683 | 68.59.244.190 | Comcast Cable |
| 2685 | 174.52.233.164 | Comcast Cable |
| 2686 | 98.240.163.37 | Comcast Cable |
| 2687 | 24.63.200.23 | Comcast Cable |
| 2688 | 71.199.170.115 | Comcast Cable |
| 2689 | 24.6.144.108 | Comcast Cable |
| 2690 | 75.72.104.37 | Comcast Cable |
| 2691 | 24.130.78.171 | Comcast Cable |
| 2693 | 68.54.177.93 | Comcast Cable |
| 2694 | 98.247.248.153 | Comcast Cable |
| 2696 | 98.232.187.36 | Comcast Cable |
| 2697 | 71.199.78.116 | Comcast Cable |
| 2698 | 76.30.229.189 | Comcast Cable |
| 2699 | 98.235.203.147 | Comcast Cable |
| 2700 | 75.71.58.73 | Comcast Cable |
| 2702 | 71.59.128.199 | Comcast Cable |
| 2704 | 71.235.160.22 | Comcast Cable |
| 2705 | 76.107.241.1 | Comcast Cable |
| 2706 | 24.20.129.190 | Comcast Cable |
| 2707 | 24.8.97.67 | Comcast Cable |
| 2708 | 76.23.192.180 | Comcast Cable |
| 2711 | 98.194.35.135 | Comcast Cable |
| 2713 | 65.96.106.196 | Comcast Cable |
| 2714 | 98.226.236.106 | Comcast Cable |
| 2715 | 68.83.223.69 | Comcast Cable |
| 2716 | 71.234.104.54 | Comcast Cable |
| 2717 | 24.2.15.139 | Comcast Cable |
| 2720 | 65.96.75.22 | Comcast Cable |
| 2721 | 24.9.20.151 | Comcast Cable |
| 2722 | 67.191.40.58 | Comcast Cable |
| 2724 | 76.26.108.239 | Comcast Cable |
| 2725 | 98.227.50.31 | Comcast Cable |
| 2726 | 98.215.90.218 | Comcast Cable |
| 2727 | 71.200.222.180 | Comcast Cable |
| 2729 | 76.102.31.216 | Comcast Cable |
| 2730 | 98.237.7.111 | Comcast Cable |

| | | |
|---|---|---|
| 2731 | 76.117.7.63 | Comcast Cable |
| 2732 | 68.40.4.138 | Comcast Cable |
| 2733 | 68.53.2.86 | Comcast Cable |
| 2734 | 67.185.170.76 | Comcast Cable |
| 2736 | 174.48.119.54 | Comcast Cable |
| 2737 | 98.208.66.5 | Comcast Cable |
| 2738 | 76.21.106.28 | Comcast Cable |
| 2739 | 24.23.241.130 | Comcast Cable |
| 2740 | 24.218.212.13 | Comcast Cable |
| 2741 | 71.231.47.171 | Comcast Cable |
| 2742 | 67.160.203.11 | Comcast Cable |
| 2743 | 68.41.138.249 | Comcast Cable |
| 2744 | 71.56.128.242 | Comcast Cable |
| 2747 | 69.142.64.17 | Comcast Cable |
| 2748 | 67.176.85.47 | Comcast Cable |
| 2749 | 76.116.232.111 | Comcast Cable |
| 2750 | 24.5.137.18 | Comcast Cable |
| 2751 | 24.11.26.40 | Comcast Cable |
| 2752 | 24.126.187.118 | Comcast Cable |
| 2753 | 76.110.115.46 | Comcast Cable |
| 2754 | 65.96.70.24 | Comcast Cable |
| 2755 | 71.62.78.223 | Comcast Cable |
| 2756 | 174.52.18.172 | Comcast Cable |
| 2757 | 98.213.64.130 | Comcast Cable |
| 2758 | 67.185.246.147 | Comcast Cable |
| 2759 | 76.123.164.146 | Comcast Cable |
| 2760 | 71.56.153.156 | Comcast Cable |
| 2761 | 98.233.55.88 | Comcast Cable |
| 2762 | 65.96.232.40 | Comcast Cable |
| 2763 | 68.57.177.132 | Comcast Cable |
| 2764 | 98.228.146.35 | Comcast Cable |
| 2765 | 24.6.215.67 | Comcast Cable |
| 2767 | 75.69.85.166 | Comcast Cable |
| 2768 | 71.235.199.16 | Comcast Cable |
| 2769 | 65.96.143.97 | Comcast Cable |
| 2770 | 98.231.36.28 | Comcast Cable |
| 2771 | 67.189.15.230 | Comcast Cable |
| 2772 | 98.220.21.22 | Comcast Cable |
| 2774 | 67.183.88.249 | Comcast Cable |
| 2775 | 24.14.144.184 | Comcast Cable |
| 2776 | 68.49.238.80 | Comcast Cable |
| 2777 | 98.226.33.199 | Comcast Cable |

| 2778 | 98.195.179.14 | Comcast Cable |
|------|---------------|---------------|
| 2780 | 76.123.136.164 | Comcast Cable |
| 2781 | 71.229.206.149 | Comcast Cable |
| 2782 | 69.141.155.133 | Comcast Cable |
| 2783 | 76.108.57.126 | Comcast Cable |
| 2784 | 98.196.69.79 | Comcast Cable |
| 2785 | 24.18.251.213 | Comcast Cable |
| 2786 | 174.48.249.147 | Comcast Cable |
| 2787 | 67.174.227.37 | Comcast Cable |
| 2788 | 68.51.51.168 | Comcast Cable |
| 2789 | 76.28.184.225 | Comcast Cable |
| 2790 | 67.181.193.90 | Comcast Cable |
| 2791 | 98.234.153.201 | Comcast Cable |
| 2793 | 67.187.11.187 | Comcast Cable |
| 2795 | 98.214.234.136 | Comcast Cable |
| 2796 | 98.192.191.50 | Comcast Cable |
| 2797 | 68.43.203.108 | Comcast Cable |
| 2798 | 67.166.36.73 | Comcast Cable |
| 2799 | 68.45.220.149 | Comcast Cable |
| 2800 | 76.110.109.248 | Comcast Cable |
| 2801 | 24.63.57.150 | Comcast Cable |
| 2802 | 76.100.5.254 | Comcast Cable |
| 2803 | 68.38.33.7 | Comcast Cable |
| 2805 | 66.176.87.243 | Comcast Cable |
| 2806 | 67.191.83.61 | Comcast Cable |
| 2808 | 67.190.126.29 | Comcast Cable |
| 2809 | 67.191.72.140 | Comcast Cable |
| 2813 | 24.20.243.222 | Comcast Cable |
| 2815 | 76.30.96.148 | Comcast Cable |
| 2816 | 75.64.104.70 | Comcast Cable |
| 2818 | 98.210.125.174 | Comcast Cable |
| 2819 | 76.123.113.231 | Comcast Cable |
| 2820 | 68.50.219.154 | Comcast Cable |
| 2821 | 98.195.134.111 | Comcast Cable |
| 2822 | 68.49.238.114 | Comcast Cable |
| 2823 | 67.183.141.185 | Comcast Cable |
| 2824 | 24.2.160.216 | Comcast Cable |
| 2825 | 67.183.102.145 | Comcast Cable |
| 2828 | 24.21.65.4 | Comcast Cable |
| 2829 | 24.20.252.36 | Comcast Cable |
| 2830 | 67.184.199.68 | Comcast Cable |
| 2831 | 67.190.246.66 | Comcast Cable |

| | | |
|---|---|---|
| 2832 | 76.30.229.92 | Comcast Cable |
| 2833 | 24.2.32.136 | Comcast Cable |
| 2834 | 24.11.111.34 | Comcast Cable |
| 2836 | 71.60.7.123 | Comcast Cable |
| 2837 | 76.30.213.178 | Comcast Cable |
| 2838 | 67.160.1.5 | Comcast Cable |
| 2840 | 75.64.8.131 | Comcast Cable |
| 2841 | 71.206.72.92 | Comcast Cable |
| 2842 | 98.213.80.125 | Comcast Cable |
| 2843 | 68.81.195.55 | Comcast Cable |
| 2844 | 76.29.189.210 | Comcast Cable |
| 2845 | 98.224.68.248 | Comcast Cable |
| 2846 | 71.225.114.229 | Comcast Cable |
| 2847 | 67.161.56.150 | Comcast Cable |
| 2848 | 24.62.67.177 | Comcast Cable |
| 2849 | 66.30.24.20 | Comcast Cable |
| 2852 | 76.19.62.27 | Comcast Cable |
| 2853 | 67.164.15.243 | Comcast Cable |
| 2854 | 76.100.195.176 | Comcast Cable |
| 2855 | 76.126.114.50 | Comcast Cable |
| 2856 | 98.245.117.169 | Comcast Cable |
| 2857 | 98.254.35.40 | Comcast Cable |
| 2858 | 98.203.173.255 | Comcast Cable |
| 2859 | 24.17.60.24 | Comcast Cable |
| 2862 | 71.206.255.84 | Comcast Cable |
| 2864 | 174.48.134.5 | Comcast Cable |
| 2865 | 67.168.197.99 | Comcast Cable |
| 2867 | 71.238.220.93 | Comcast Cable |
| 2868 | 24.147.28.46 | Comcast Cable |
| 2869 | 98.246.117.239 | Comcast Cable |
| 2870 | 76.111.240.25 | Comcast Cable |
| 2872 | 98.253.90.192 | Comcast Cable |
| 2874 | 71.225.241.61 | Comcast Cable |
| 2876 | 98.228.224.62 | Comcast Cable |
| 2877 | 68.44.10.246 | Comcast Cable |
| 2878 | 68.61.127.180 | Comcast Cable |
| 2879 | 76.27.234.243 | Comcast Cable |
| 2881 | 76.126.112.69 | Comcast Cable |
| 2882 | 24.61.73.67 | Comcast Cable |
| 2883 | 67.169.8.143 | Comcast Cable |
| 2884 | 76.115.7.236 | Comcast Cable |
| 2886 | 98.217.123.167 | Comcast Cable |

| 2887 | 67.185.117.216 | Comcast Cable |
|------|----------------|---------------|
| 2888 | 67.181.21.219 | Comcast Cable |
| 2889 | 98.210.210.115 | Comcast Cable |
| 2890 | 76.31.57.22 | Comcast Cable |
| 2891 | 76.22.94.212 | Comcast Cable |
| 2892 | 67.172.175.23 | Comcast Cable |
| 2895 | 71.224.255.23 | Comcast Cable |
| 2896 | 75.71.224.210 | Comcast Cable |
| 2898 | 174.53.135.28 | Comcast Cable |
| 2899 | 76.16.157.104 | Comcast Cable |
| 2900 | 67.174.120.165 | Comcast Cable |
| 2901 | 24.91.162.151 | Comcast Cable |
| 2903 | 68.49.0.67 | Comcast Cable |
| 2905 | 98.230.247.12 | Comcast Cable |
| 2906 | 67.169.152.59 | Comcast Cable |
| 2907 | 98.199.237.247 | Comcast Cable |
| 2908 | 69.245.148.60 | Comcast Cable |
| 2909 | 71.227.146.137 | Comcast Cable |
| 2910 | 67.190.21.141 | Comcast Cable |
| 2911 | 69.181.138.104 | Comcast Cable |
| 2912 | 76.28.224.66 | Comcast Cable |
| 2913 | 98.248.203.134 | Comcast Cable |
| 2914 | 75.73.197.168 | Comcast Cable |
| 2916 | 24.6.168.171 | Comcast Cable |
| 2917 | 98.233.0.54 | Comcast Cable |
| 2918 | 24.0.182.186 | Comcast Cable |
| 2919 | 69.254.249.70 | Comcast Cable |
| 2920 | 76.22.70.107 | Comcast Cable |
| 2922 | 24.99.213.179 | Comcast Cable |
| 2923 | 71.237.24.240 | Comcast Cable |
| 2924 | 98.234.84.157 | Comcast Cable |
| 2925 | 98.200.244.82 | Comcast Cable |
| 2926 | 174.59.41.162 | Comcast Cable |
| 2928 | 67.185.191.77 | Comcast Cable |
| 2929 | 98.251.81.122 | Comcast Cable |
| 2931 | 98.236.180.30 | Comcast Cable |
| 2932 | 71.232.215.185 | Comcast Cable |
| 2934 | 76.19.216.73 | Comcast Cable |
| 2935 | 24.21.200.186 | Comcast Cable |
| 2936 | 68.59.48.183 | Comcast Cable |
| 2937 | 71.194.29.109 | Comcast Cable |
| 2938 | 76.113.53.92 | Comcast Cable |

| | | |
|---|---|---|
| 2940 | 24.61.20.12 | Comcast Cable |
| 2941 | 68.59.65.88 | Comcast Cable |
| 2943 | 98.225.181.211 | Comcast Cable |
| 2944 | 174.49.223.220 | Comcast Cable |
| 2945 | 76.18.229.168 | Comcast Cable |
| 2947 | 71.197.1.186 | Comcast Cable |
| 2948 | 76.26.81.187 | Comcast Cable |
| 2949 | 71.206.198.50 | Comcast Cable |
| 2950 | 68.59.185.102 | Comcast Cable |
| 2952 | 24.5.174.3 | Comcast Cable |
| 2954 | 67.165.121.8 | Comcast Cable |
| 2956 | 98.210.39.112 | Comcast Cable |
| 2957 | 24.63.33.93 | Comcast Cable |
| 2959 | 98.247.145.106 | Comcast Cable |
| 2960 | 76.107.36.218 | Comcast Cable |
| 2962 | 76.127.119.33 | Comcast Cable |
| 2965 | 66.31.253.53 | Comcast Cable |
| 2966 | 71.202.5.47 | Comcast Cable |
| 2969 | 98.209.226.59 | Comcast Cable |
| 2970 | 76.24.136.30 | Comcast Cable |
| 2971 | 24.2.114.15 | Comcast Cable |
| 2972 | 71.59.49.116 | Comcast Cable |
| 2973 | 24.19.103.142 | Comcast Cable |
| 2974 | 68.51.49.208 | Comcast Cable |
| 2975 | 66.41.201.29 | Comcast Cable |
| 2977 | 67.177.33.215 | Comcast Cable |
| 2979 | 24.99.220.194 | Comcast Cable |
| 2980 | 71.200.190.190 | Comcast Cable |
| 2982 | 24.14.85.1 | Comcast Cable |
| 2989 | 76.23.200.137 | Comcast Cable |
| 2990 | 98.232.50.129 | Comcast Cable |
| 2991 | 69.247.31.227 | Comcast Cable |
| 2992 | 98.237.4.36 | Comcast Cable |
| 2993 | 71.202.161.86 | Comcast Cable |
| 2994 | 67.190.250.113 | Comcast Cable |
| 2996 | 67.172.219.148 | Comcast Cable |
| 2997 | 68.82.179.244 | Comcast Cable |
| 2998 | 69.142.166.41 | Comcast Cable |
| 3000 | 68.50.76.189 | Comcast Cable |
| 3001 | 24.18.82.29 | Comcast Cable |
| 3002 | 69.143.164.48 | Comcast Cable |
| 3005 | 174.51.161.231 | Comcast Cable |

| | | | |
|---|---|---|---|
| 3006 | 69.244.128.138 | Comcast Cable | |
| 3007 | 24.6.208.51 | Comcast Cable | |
| 3008 | 98.243.22.153 | Comcast Cable | |
| 3009 | 71.236.152.232 | Comcast Cable | |
| 3011 | 76.102.214.38 | Comcast Cable | |
| 3013 | 68.38.48.114 | Comcast Cable | |
| 3014 | 71.233.117.193 | Comcast Cable | |
| 3015 | 24.18.137.216 | Comcast Cable | |
| 3016 | 98.224.69.177 | Comcast Cable | |
| 3017 | 76.29.200.133 | Comcast Cable | |
| 3018 | 24.1.33.239 | Comcast Cable | |
| 3020 | 24.16.236.178 | Comcast Cable | |
| 3021 | 76.111.221.74 | Comcast Cable | |
| 3022 | 76.116.9.22 | Comcast Cable | |
| 3023 | 69.254.140.207 | Comcast Cable | |
| 3025 | 98.243.114.108 | Comcast Cable | |
| 3027 | 76.111.1.247 | Comcast Cable | |
| 3028 | 24.7.98.135 | Comcast Cable | |
| 3029 | 71.58.49.109 | Comcast Cable | |
| 3031 | 71.193.24.5 | Comcast Cable | |
| 3032 | 98.246.149.20 | Comcast Cable | |
| 3033 | 71.60.44.108 | Comcast Cable | |
| 3034 | 76.110.11.89 | Comcast Cable | |
| 3036 | 66.30.115.117 | Comcast Cable | |
| 3037 | 68.80.145.24 | Comcast Cable | |
| 3038 | 76.28.47.79 | Comcast Cable | |
| 3039 | 98.203.160.91 | Comcast Cable | |
| 3041 | 67.165.65.76 | Comcast Cable | |
| 3042 | 24.22.241.76 | Comcast Cable | |
| 3043 | 98.242.242.247 | Comcast Cable | |
| 3044 | 76.118.56.73 | Comcast Cable | |
| 3045 | 76.123.24.179 | Comcast Cable | |
| 3046 | 71.228.182.10 | Comcast Cable | |
| 3047 | 98.233.40.163 | Comcast Cable | |
| 3049 | 24.8.200.222 | Comcast Cable | |
| 3050 | 68.46.237.183 | Comcast Cable | |
| 3052 | 24.6.80.202 | Comcast Cable | |
| 3054 | 71.232.126.49 | Comcast Cable | FLORES |

| | | | E |
| --- | --- | --- | --- |
| 3055 | 67.191.216.52 | Comcast Cable | LL |
| | | | IS |
| 3056 | 67.183.129.145 | Comcast Cable | |
| 3057 | 67.184.8.113 | Comcast Cable | |
| 3058 | 24.19.232.210 | Comcast Cable | |
| 3059 | 71.233.23.65 | Comcast Cable | |
| 3060 | 76.114.57.113 | Comcast Cable | |
| 3061 | 71.227.121.146 | Comcast Cable | |
| 3063 | 71.198.206.79 | Comcast Cable | |
| 3064 | 98.255.0.184 | Comcast Cable | |
| 3066 | 67.171.192.247 | Comcast Cable | |
| 3067 | 67.171.194.51 | Comcast Cable | |
| 3068 | 174.51.125.215 | Comcast Cable | |
| 3069 | 98.202.243.196 | Comcast Cable | |
| 3071 | 76.102.223.242 | Comcast Cable | |
| 3072 | 98.247.155.165 | Comcast Cable | |
| 3074 | 24.23.8.190 | Comcast Cable | |
| 3075 | 98.216.169.46 | Comcast Cable | |
| 3077 | 71.231.233.49 | Comcast Cable | |
| 3078 | 24.6.210.2 | Comcast Cable | |
| 3079 | 98.234.99.205 | Comcast Cable | |
| 3080 | 76.121.45.211 | Comcast Cable | |
| 3081 | 75.71.161.233 | Comcast Cable | |
| 3085 | 71.205.237.165 | Comcast Cable | |
| 3087 | 98.209.11.104 | Comcast Cable | |
| 3089 | 24.17.170.176 | Comcast Cable | |
| 3090 | 98.202.243.124 | Comcast Cable | |
| 3091 | 67.183.118.208 | Comcast Cable | |
| 3092 | 71.198.40.209 | Comcast Cable | |
| 3093 | 24.0.221.164 | Comcast Cable | |
| 3095 | 66.56.58.61 | Comcast Cable | |
| 3096 | 71.237.95.24 | Comcast Cable | |
| 3097 | 71.196.233.83 | Comcast Cable | |
| 3101 | 76.110.228.62 | Comcast Cable | |

| | | |
|---|---|---|
| 3103 | 67.172.220.63 | Comcast Cable |
| 3104 | 98.219.233.13 | Comcast Cable |
| 3105 | 71.207.144.144 | Comcast Cable |
| 3106 | 75.69.61.183 | Comcast Cable |
| 3108 | 174.61.42.110 | Comcast Cable |
| 3109 | 76.120.128.227 | Comcast Cable |
| 3110 | 76.120.104.35 | Comcast Cable |
| 3111 | 71.228.47.24 | Comcast Cable |
| 3112 | 24.3.164.196 | Comcast Cable |
| 3113 | 76.120.32.215 | Comcast Cable |
| 3114 | 98.207.220.109 | Comcast Cable |
| 3116 | 98.230.199.34 | Comcast Cable |
| 3117 | 71.205.50.210 | Comcast Cable |
| 3118 | 24.99.226.213 | Comcast Cable |
| 3122 | 174.55.205.148 | Comcast Cable |
| 3123 | 98.242.184.146 | Comcast Cable |
| 3126 | 174.60.138.195 | Comcast Cable |
| 3128 | 71.232.69.216 | Comcast Cable |
| 3130 | 98.234.172.76 | Comcast Cable |
| 3132 | 66.176.33.253 | Comcast Cable |
| 3133 | 24.1.38.171 | Comcast Cable |
| 3134 | 98.243.169.10 | Comcast Cable |
| 3135 | 68.63.116.8 | Comcast Cable |
| 3136 | 67.171.253.119 | Comcast Cable |
| 3137 | 24.130.165.143 | Comcast Cable |
| 3138 | 98.202.8.68 | Comcast Cable |
| 3140 | 174.55.219.90 | Comcast Cable |
| 3143 | 69.138.76.135 | Comcast Cable |
| 3144 | 69.246.60.173 | Comcast Cable |
| 3145 | 67.165.251.216 | Comcast Cable |
| 3146 | 71.232.224.93 | Comcast Cable |
| 3148 | 76.106.209.172 | Comcast Cable |
| 3149 | 67.169.67.214 | Comcast Cable |
| 3150 | 67.183.69.60 | Comcast Cable |
| 3151 | 67.160.63.234 | Comcast Cable |
| 3152 | 24.17.165.96 | Comcast Cable |
| 3153 | 67.177.227.158 | Comcast Cable |
| 3154 | 98.248.196.10 | Comcast Cable |
| 3155 | 24.0.1.88 | Comcast Cable |
| 3156 | 76.29.101.225 | Comcast Cable |
| 3157 | 24.2.139.246 | Comcast Cable |
| 3158 | 67.170.88.241 | Comcast Cable |

| | | |
|---|---|---|
| 3159 | 98.213.37.57 | Comcast Cable |
| 3160 | 76.109.254.23 | Comcast Cable |
| 3161 | 98.203.119.52 | Comcast Cable |
| 3162 | 98.246.99.6 | Comcast Cable |
| 3163 | 174.59.60.92 | Comcast Cable |
| 3164 | 66.176.48.91 | Comcast Cable |
| 3165 | 24.99.153.129 | Comcast Cable |
| 3166 | 98.228.21.189 | Comcast Cable |
| 3167 | 75.65.197.230 | Comcast Cable |
| 3169 | 68.38.74.97 | Comcast Cable |
| 3171 | 71.192.5.146 | Comcast Cable |
| 3172 | 76.21.241.250 | Comcast Cable |
| 3173 | 24.129.57.62 | Comcast Cable |
| 3175 | 69.181.135.69 | Comcast Cable |
| 3177 | 67.167.201.194 | Comcast Cable |
| 3179 | 67.186.145.152 | Comcast Cable |
| 3180 | 71.193.221.209 | Comcast Cable |
| 3181 | 67.169.243.247 | Comcast Cable |
| 3182 | 24.22.126.31 | Comcast Cable |
| 3183 | 24.5.12.72 | Comcast Cable |
| 3184 | 24.20.144.18 | Comcast Cable |
| 3185 | 76.20.141.255 | Comcast Cable |
| 3187 | 24.17.84.183 | Comcast Cable |
| 3188 | 68.44.195.67 | Comcast Cable |
| 3189 | 76.102.37.28 | Comcast Cable |
| 3191 | 71.198.142.123 | Comcast Cable |
| 3192 | 98.213.169.30 | Comcast Cable |
| 3194 | 24.10.95.64 | Comcast Cable |
| 3195 | 71.197.203.58 | Comcast Cable |
| 3196 | 69.254.232.91 | Comcast Cable |
| 3197 | 75.74.53.182 | Comcast Cable |
| 3198 | 68.41.228.160 | Comcast Cable |
| 3200 | 76.16.15.206 | Comcast Cable |
| 3201 | 98.244.153.163 | Comcast Cable |
| 3202 | 68.42.59.95 | Comcast Cable |
| 3203 | 67.176.150.223 | Comcast Cable |
| 3204 | 24.60.73.251 | Comcast Cable |
| 3205 | 67.177.4.225 | Comcast Cable |
| 3207 | 69.136.202.199 | Comcast Cable |
| 3208 | 98.202.217.186 | Comcast Cable |
| 3210 | 75.69.62.94 | Comcast Cable |
| 3211 | 98.228.44.124 | Comcast Cable |

| | | |
|---|---|---|
| 3212 | 67.169.21.179 | Comcast Cable |
| 3213 | 98.238.238.200 | Comcast Cable |
| 3214 | 67.180.147.158 | Comcast Cable |
| 3215 | 76.103.41.27 | Comcast Cable |
| 3216 | 24.17.191.24 | Comcast Cable |
| 3217 | 24.12.59.22 | Comcast Cable |
| 3218 | 67.160.174.222 | Comcast Cable |
| 3220 | 98.232.232.224 | Comcast Cable |
| 3221 | 66.31.211.36 | Comcast Cable |
| 3222 | 24.99.125.46 | Comcast Cable |
| 3223 | 174.49.11.149 | Comcast Cable |
| 3224 | 24.6.136.40 | Comcast Cable |
| 3225 | 76.97.179.112 | Comcast Cable |
| 3226 | 65.96.9.239 | Comcast Cable |
| 3227 | 98.247.113.123 | Comcast Cable |
| 3228 | 76.122.25.190 | Comcast Cable |
| 3229 | 24.0.82.63 | Comcast Cable |
| 3232 | 98.251.182.51 | Comcast Cable |
| 3233 | 24.128.35.12 | Comcast Cable |
| 3234 | 98.211.106.42 | Comcast Cable |
| 3235 | 67.176.114.29 | Comcast Cable |
| 3236 | 76.18.199.240 | Comcast Cable |
| 3237 | 68.48.227.151 | Comcast Cable |
| 3238 | 67.189.7.146 | Comcast Cable |
| 3239 | 98.247.80.31 | Comcast Cable |
| 3240 | 76.28.244.249 | Comcast Cable |
| 3241 | 76.26.31.223 | Comcast Cable |
| 3242 | 76.23.115.8 | Comcast Cable |
| 3243 | 71.57.136.84 | Comcast Cable |
| 3244 | 24.245.4.174 | Comcast Cable |
| 3245 | 98.248.202.103 | Comcast Cable |
| 3246 | 71.197.75.203 | Comcast Cable |
| 3247 | 71.196.212.139 | Comcast Cable |
| 3250 | 76.30.62.86 | Comcast Cable |
| 3252 | 76.123.106.233 | Comcast Cable |
| 3253 | 69.242.190.245 | Comcast Cable |
| 3255 | 69.246.0.179 | Comcast Cable |
| 3257 | 66.229.113.135 | Comcast Cable |
| 3258 | 76.31.7.152 | Comcast Cable |
| 3259 | 98.213.72.45 | Comcast Cable |
| 3260 | 66.31.42.20 | Comcast Cable |
| 3261 | 76.23.78.89 | Comcast Cable |

| | | | |
|---|---|---|---|
| | 3262 | 98.222.155.123 | Comcast Cable |
| | 3263 | 98.237.133.237 | Comcast Cable |
| | 3264 | 68.54.110.228 | Comcast Cable |
| | 3265 | 98.208.106.255 | Comcast Cable |
| | 3266 | 69.139.112.60 | Comcast Cable |
| | 3268 | 69.242.188.60 | Comcast Cable |
| | 3269 | 71.229.132.131 | Comcast Cable |
| | 3270 | 98.254.227.203 | Comcast Cable |
| | 3271 | 98.208.205.149 | Comcast Cable |
| | 3272 | 67.189.72.119 | Comcast Cable |
| | 3273 | 71.236.211.72 | Comcast Cable |
| | 3274 | 67.173.45.98 | Comcast Cable |
| | 3275 | 24.20.119.135 | Comcast Cable |
| | 3276 | 71.224.200.28 | Comcast Cable |
| | 3277 | 75.71.182.77 | Comcast Cable |
| | 3278 | 68.62.163.147 | Comcast Cable |
| | 3279 | 71.194.105.157 | Comcast Cable |
| | 3280 | 98.202.114.238 | Comcast Cable |
| 3969 | | 74.133.0.241 | Insight Communications Company |
| 3970 | | 74.141.210.116 | Insight Communications Company |
| 3971 | | 96.28.161.225 | Insight Communications Company |
| 3972 | | 74.141.107.3 | Insight Communications Company |
| 3973 | | 74.138.31.224 | Insight Communications Company |
| 3974 | | 74.137.173.140 | Insight Communications Company |
| 3975 | | 74.129.188.24 | Insight Communications Company |
| 3976 | | 74.140.180.124 | Insight Communications Company |
| 3977 | | 74.131.198.204 | Insight Communications Company |
| 3978 | | 74.131.11.169 | Insight Communications Company |
| 3979 | | 74.141.196.87 | Insight Communications Company |
| 3980 | | 74.136.183.156 | Insight Communications Company |
| 3981 | | 74.136.46.84 | Insight Communications Company |
| 3982 | | 74.136.98.56 | Insight Communications Company |
| 3983 | | 74.138.1.241 | Insight Communications Company |

| 3984 | 74.141.214.22 | Insight Communications Company |
|------|---------------|-------------------------------|
| 3985 | 96.28.96.5 | Insight Communications Company |
| 3986 | 74.133.55.51 | Insight Communications Company |
| 3987 | 74.133.49.151 | Insight Communications Company |
| 3988 | 74.141.247.190 | Insight Communications Company |
| 3989 | 74.133.10.116 | Insight Communications Company |
| 3990 | 74.133.29.120 | Insight Communications Company |
| 3991 | 96.28.146.77 | Insight Communications Company |
| 3992 | 74.137.195.114 | Insight Communications Company |
| 3993 | 74.142.119.7 | Insight Communications Company |
| 3994 | 74.128.181.62 | Insight Communications Company |
| 3995 | 74.140.197.179 | Insight Communications Company |
| 3996 | 74.140.135.53 | Insight Communications Company |
| 3997 | 74.136.194.189 | Insight Communications Company |
| 3998 | 96.28.211.224 | Insight Communications Company |
| 3999 | 74.138.243.255 | Insight Communications Company |
| 4000 | 74.132.108.231 | Insight Communications Company |
| 4001 | 96.28.136.118 | Insight Communications Company |
| 4002 | 96.28.0.208 | Insight Communications Company |
| 4003 | 74.136.110.90 | Insight Communications Company |
| 4004 | 74.132.37.113 | Insight Communications Company |
| 4005 | 74.133.133.218 | Insight Communications Company |
| 4006 | 74.143.166.3 | Insight Communications Company |
| 4007 | 74.129.4.110 | Insight Communications Company |
| 4008 | 74.133.135.163 | Insight Communications Company |
| 4009 | 74.132.4.214 | Insight Communications Company |
| 4010 | 74.128.224.248 | Insight Communications Company |

| 4011 | 74.129.132.88 | Insight Communications Company |
|------|---------------|-------------------------------|
| 4012 | 74.137.48.159 | Insight Communications Company |
| 4013 | 74.129.163.50 | Insight Communications Company |
| 4014 | 74.130.118.82 | Insight Communications Company |
| 4015 | 74.137.57.67 | Insight Communications Company |
| 4016 | 74.140.48.176 | Insight Communications Company |
| 4017 | 74.141.110.119 | Insight Communications Company |
| 4018 | 74.129.164.186 | Insight Communications Company |
| 4019 | 96.28.28.152 | Insight Communications Company |
| 4020 | 74.132.1.7 | Insight Communications Company |
| 4021 | 74.138.48.157 | Insight Communications Company |
| 4022 | 74.140.195.210 | Insight Communications Company |
| 4023 | 74.140.131.189 | Insight Communications Company |
| 4024 | 74.130.249.236 | Insight Communications Company |
| 4025 | 74.132.236.232 | Insight Communications Company |
| 4026 | 74.131.237.183 | Insight Communications Company |
| 4027 | 74.138.156.48 | Insight Communications Company |
| 4028 | 74.128.232.105 | Insight Communications Company |
| 4029 | 74.136.195.12 | Insight Communications Company |
| 4030 | 74.136.183.201 | Insight Communications Company |
| 4031 | 74.141.243.199 | Insight Communications Company |
| 4032 | 74.130.186.151 | Insight Communications Company |
| 4033 | 74.137.55.249 | Insight Communications Company |
| 4034 | 74.129.76.251 | Insight Communications Company |
| 4035 | 74.143.213.179 | Insight Communications Company |
| 4036 | 74.131.245.158 | Insight Communications Company |
| 4037 | 74.143.120.190 | Insight Communications Company |

| 4038 | 74.136.240.203 | Insight Communications Company |
|------|----------------|--------------------------------|
| 4039 | 96.28.66.219 | Insight Communications Company |
| 4040 | 74.136.180.248 | Insight Communications Company |

## (3) DOES WHICH REMAIN THE SUBJECTS OF PENDING SUBPOENAS

| DOE | IP Address | ISP |
|-----|------------|-----|
| 1 | 12.239.154.3 | AT&T Worldnet Services |
| 2 | 12.28.68.236 | AT&T Worldnet Services |
| 3 | 12.68.240.2 | AT&T Worldnet Services |
| 4 | 12.70.12.142 | AT&T Worldnet Services |
| 5 | 12.129.137.26 | AT&T Worldnet Services |
| 6 | 12.23.108.171 | AT&T Worldnet Services |
| 7 | 12.133.125.162 | AT&T Worldnet Services |
| 8 | 12.156.46.126 | AT&T Worldnet Services |
| 9 | 12.228.78.124 | AT&T Worldnet Services |
| 10 | 12.105.101.40 | AT&T Worldnet Services |
| 11 | 12.239.122.18 | AT&T Worldnet Services |
| 12 | 12.197.251.36 | AT&T Worldnet Services |
| 13 | 12.197.156.210 | AT&T Worldnet Services |
| 14 | 12.40.90.45 | AT&T Worldnet Services |
| 15 | 12.54.1.170 | AT&T Worldnet Services |
| 16 | 12.13.190.2 | AT&T Worldnet Services |
| 17 | 209.65.243.110 | AT&T Worldnet Services |

| 18 | 12.18.240.225 | AT&T Worldnet Services |
|----|---------------|------------------------|
| 19 | 12.236.118.50 | AT&T Worldnet Services |
| 20 | 12.71.92.34 | AT&T Worldnet Services |
| 21 | 207.243.120.17 | AT&T Worldnet Services |
| 22 | 12.191.72.226 | AT&T Worldnet Services |
| 23 | 12.202.244.3 | AT&T Worldnet Services |
| 24 | 12.238.89.170 | AT&T Worldnet Services |
| 25 | 12.228.82.27 | AT&T Worldnet Services |
| 26 | 12.150.232.240 | AT&T Worldnet Services |
| 27 | 12.238.215.66 | AT&T Worldnet Services |
| 28 | 12.187.52.157 | AT&T Worldnet Services |
| 29 | 12.164.189.38 | AT&T Worldnet Services |
| 30 | 12.28.71.193 | AT&T Worldnet Services |
| 31 | 12.132.157.80 | AT&T Worldnet Services |
| 32 | 12.25.153.2 | AT&T Worldnet Services |
| 33 | 12.186.215.231 | AT&T Worldnet Services |
| 34 | 174.44.6.59 | Bresnan Communications |
| 35 | 174.44.210.125 | Bresnan Communications |
| 36 | 174.44.226.218 | Bresnan Communications |
| 37 | 174.45.200.70 | Bresnan Communications |
| 38 | 69.145.210.46 | Bresnan Communications |
| 39 | 72.174.17.146 | Bresnan Communications |
| 40 | 72.175.144.172 | Bresnan Communications |
| 41 | 72.175.108.109 | Bresnan Communications |
| 42 | 174.45.114.6 | Bresnan Communications |
| 43 | 72.174.6.67 | Bresnan Communications |
| 44 | 98.127.18.143 | Bresnan Communications |

| 45 | 72.174.68.35 | Bresnan Communications |
|---|---|---|
| 46 | 69.145.38.199 | Bresnan Communications |
| 47 | 174.45.93.53 | Bresnan Communications |
| 48 | 174.44.49.237 | Bresnan Communications |
| 49 | 98.127.113.187 | Bresnan Communications |
| 50 | 98.127.105.39 | Bresnan Communications |
| 51 | 69.145.76.110 | Bresnan Communications |
| 52 | 98.127.201.232 | Bresnan Communications |
| 53 | 72.175.227.153 | Bresnan Communications |
| 54 | 174.44.210.54 | Bresnan Communications |
| 55 | 72.174.35.120 | Bresnan Communications |
| 56 | 98.127.97.36 | Bresnan Communications |
| 277 | 24.158.190.64 | CHARTER COMMUNICATIONS |
| 1564 | 24.62.245.174 | Comcast Cable |
| 566 | 71.233.20.244 | Comcast Cable |
| 584 | 68.38.48.207 | Comcast Cable |
| 605 | 68.57.241.231 | Comcast Cable |
| 611 | 75.72.126.166 | Comcast Cable |
| 613 | 65.34.192.81 | Comcast Cable |
| 627 | 67.191.183.55 | Comcast Cable |
| 638 | 65.96.136.105 | Comcast Cable |
| 667 | 76.115.36.116 | Comcast Cable |
| 676 | 67.160.94.145 | Comcast Cable |
| 677 | 174.49.75.90 | Comcast Cable |
| 681 | 71.206.92.69 | Comcast Cable |
| 715 | 75.75.44.112 | Comcast Cable |
| 720 | 98.202.139.136 | Comcast Cable |

| 723 | 98.192.176.17 | Comcast Cable |
|---|---|---|
| 728 | 24.99.126.170 | Comcast Cable |
| 736 | 98.244.17.181 | Comcast Cable |
| 754 | 98.245.133.82 | Comcast Cable |
| 761 | 68.53.237.152 | Comcast Cable |
| 763 | 71.225.232.100 | Comcast Cable |
| 809 | 174.51.99.91 | Comcast Cable |
| 830 | 24.20.148.229 | Comcast Cable |
| 918 | 68.57.178.197 | Comcast Cable |
| 919 | 24.91.62.176 | Comcast Cable |
| 923 | 66.229.61.25 | Comcast Cable |
| 936 | 24.91.122.68 | Comcast Cable |
| 956 | 71.196.75.186 | Comcast Cable |
| 985 | 76.99.25.203 | Comcast Cable |
| 997 | 76.109.206.86 | Comcast Cable |
| 1017 | 76.25.171.108 | Comcast Cable |
| 1067 | 98.238.227.13 | Comcast Cable |
| 1069 | 69.249.168.64 | Comcast Cable |
| 1079 | 98.240.204.43 | Comcast Cable |
| 1095 | 71.207.116.44 | Comcast Cable |
| 1102 | 98.235.178.114 | Comcast Cable |
| 1113 | 98.248.93.95 | Comcast Cable |
| 1126 | 98.254.99.36 | Comcast Cable |
| 1128 | 24.127.248.229 | Comcast Cable |
| 1141 | 75.71.234.98 | Comcast Cable |
| 1191 | 76.102.35.240 | Comcast Cable |

| 1209 | 68.35.21.143 | Comcast Cable |
|------|--------------|---------------|
| 1212 | 71.236.166.121 | Comcast Cable |
| 1224 | 76.109.88.114 | Comcast Cable |
| 1261 | 68.52.200.254 | Comcast Cable |
| 1283 | 67.168.69.75 | Comcast Cable |
| 1284 | 71.228.136.57 | Comcast Cable |
| 1288 | 71.202.45.162 | Comcast Cable |
| 1289 | 174.52.244.20 | Comcast Cable |
| 1291 | 75.71.64.233 | Comcast Cable |
| 1301 | 71.194.86.86 | Comcast Cable |
| 1304 | 71.59.11.16 | Comcast Cable |
| 1316 | 24.3.197.166 | Comcast Cable |
| 1333 | 76.127.156.176 | Comcast Cable |
| 1347 | 66.30.90.228 | Comcast Cable |
| 1348 | 68.82.8.215 | Comcast Cable |
| 1359 | 67.173.87.80 | Comcast Cable |
| 1374 | 98.234.115.111 | Comcast Cable |
| 1383 | 67.169.1.30 | Comcast Cable |
| 1395 | 98.242.119.36 | Comcast Cable |
| 1397 | 71.60.45.221 | Comcast Cable |
| 1405 | 98.230.179.148 | Comcast Cable |
| 1432 | 24.5.2.172 | Comcast Cable |
| 1462 | 67.163.137.139 | Comcast Cable |
| 1478 | 98.233.251.177 | Comcast Cable |
| 1489 | 71.198.112.238 | Comcast Cable |
| 1504 | 24.30.110.227 | Comcast Cable |

| | | |
|---|---|---|
| 1524 | 75.64.69.15 | Comcast Cable |
| 1564 | 24.62.245.174 | Comcast Cable |
| 1572 | 24.127.69.123 | Comcast Cable |
| 1575 | 76.21.29.44 | Comcast Cable |
| 1578 | 98.246.21.216 | Comcast Cable |
| 1596 | 76.122.113.249 | Comcast Cable |
| 1599 | 67.185.226.174 | Comcast Cable |
| 1602 | 174.52.37.1 | Comcast Cable |
| 1606 | 98.215.104.128 | Comcast Cable |
| 1609 | 67.180.26.35 | Comcast Cable |
| 1615 | 65.34.143.81 | Comcast Cable |
| 1623 | 69.246.204.53 | Comcast Cable |
| 1647 | 24.21.22.86 | Comcast Cable |
| 1652 | 75.73.151.10 | Comcast Cable |
| 1662 | 98.229.173.203 | Comcast Cable |
| 1663 | 75.71.200.97 | Comcast Cable |
| 1669 | 98.233.109.111 | Comcast Cable |
| 1687 | 71.239.143.23 | Comcast Cable |
| 1708 | 71.237.26.32 | Comcast Cable |
| 1709 | 68.62.115.74 | Comcast Cable |
| 1714 | 75.64.139.163 | Comcast Cable |
| 1715 | 67.166.240.171 | Comcast Cable |
| 1731 | 98.217.233.40 | Comcast Cable |
| 1732 | 24.22.57.41 | Comcast Cable |
| 1761 | 76.18.9.1 | Comcast Cable |
| 1770 | 68.50.141.98 | Comcast Cable |

| | | |
|---|---|---|
| 1784 | 24.21.232.238 | Comcast Cable |
| 1804 | 68.40.229.75 | Comcast Cable |
| 1834 | 76.102.237.147 | Comcast Cable |
| 1857 | 66.177.136.147 | Comcast Cable |
| 1879 | 98.238.162.6 | Comcast Cable |
| 1925 | 71.193.172.195 | Comcast Cable |
| 1941 | 71.57.128.76 | Comcast Cable |
| 1978 | 75.68.10.117 | Comcast Cable |
| 1979 | 76.115.175.224 | Comcast Cable |
| 1985 | 76.29.64.14 | Comcast Cable |
| 1986 | 98.203.41.124 | Comcast Cable |
| 1994 | 24.10.145.47 | Comcast Cable |
| 1999 | 67.168.97.108 | Comcast Cable |
| 2015 | 67.169.248.32 | Comcast Cable |
| 2018 | 76.16.252.115 | Comcast Cable |
| 2033 | 98.212.70.234 | Comcast Cable |
| 2034 | 76.118.27.37 | Comcast Cable |
| 2037 | 76.103.41.57 | Comcast Cable |
| 2056 | 98.202.241.45 | Comcast Cable |
| 2062 | 98.217.50.90 | Comcast Cable |
| 2063 | 98.228.98.149 | Comcast Cable |
| 2079 | 69.245.26.89 | Comcast Cable |
| 2086 | 174.55.156.248 | Comcast Cable |
| 2103 | 24.19.81.251 | Comcast Cable |
| 2131 | 66.30.21.87 | Comcast Cable |
| 2136 | 71.228.141.242 | Comcast Cable |

| 2143 | 71.226.241.157 | Comcast Cable |
|------|----------------|---------------|
| 2155 | 75.72.164.115 | Comcast Cable |
| 2156 | 98.232.155.74 | Comcast Cable |
| 2158 | 76.26.28.253 | Comcast Cable |
| 2159 | 71.207.151.9 | Comcast Cable |
| 2166 | 76.98.18.189 | Comcast Cable |
| 2174 | 71.197.237.140 | Comcast Cable |
| 2181 | 71.231.153.130 | Comcast Cable |
| 2188 | 24.22.116.220 | Comcast Cable |
| 2198 | 71.231.126.84 | Comcast Cable |
| 2205 | 98.217.150.190 | Comcast Cable |
| 2223 | 67.162.74.112 | Comcast Cable |
| 2232 | 76.25.15.6 | Comcast Cable |
| 2249 | 75.65.24.223 | Comcast Cable |
| 2269 | 76.97.198.136 | Comcast Cable |
| 2274 | 69.254.4.13 | Comcast Cable |
| 2297 | 69.143.18.194 | Comcast Cable |
| 2312 | 24.2.82.10 | Comcast Cable |
| 2354 | 76.107.182.27 | Comcast Cable |
| 2361 | 68.50.195.35 | Comcast Cable |
| 2389 | 24.23.117.93 | Comcast Cable |
| 2423 | 174.57.133.212 | Comcast Cable |
| 2425 | 98.239.146.27 | Comcast Cable |
| 2427 | 76.25.237.154 | Comcast Cable |
| 2432 | 24.34.183.244 | Comcast Cable |
| 2440 | 71.238.114.68 | Comcast Cable |

| 2441 | 69.180.13.232 | Comcast Cable |
|------|---------------|---------------|
| 2461 | 98.196.96.251 | Comcast Cable |
| 2504 | 75.66.38.34 | Comcast Cable |
| 2512 | 76.104.9.192 | Comcast Cable |
| 2518 | 174.52.137.168 | Comcast Cable |
| 2543 | 24.5.140.190 | Comcast Cable |
| 2553 | 66.177.148.88 | Comcast Cable |
| 2555 | 67.168.197.121 | Comcast Cable |
| 2566 | 71.238.34.70 | Comcast Cable |
| 2577 | 98.212.73.186 | Comcast Cable |
| 2597 | 69.137.98.104 | Comcast Cable |
| 2612 | 24.13.98.25 | Comcast Cable |
| 2622 | 98.202.122.229 | Comcast Cable |
| 2624 | 69.251.9.39 | Comcast Cable |
| 2631 | 71.238.162.189 | Comcast Cable |
| 2643 | 24.7.255.205 | Comcast Cable |
| 2646 | 68.38.192.14 | Comcast Cable |
| 2655 | 68.55.135.23 | Comcast Cable |
| 2661 | 69.180.199.240 | Comcast Cable |
| 2670 | 68.49.5.150 | Comcast Cable |
| 2692 | 76.97.81.48 | Comcast Cable |
| 2695 | 98.223.244.109 | Comcast Cable |
| 2703 | 68.43.82.141 | Comcast Cable |
| 2709 | 69.136.234.4 | Comcast Cable |
| 2712 | 98.197.10.75 | Comcast Cable |
| 2723 | 24.6.37.157 | Comcast Cable |

| 2766 | 71.237.25.132 | Comcast Cable |
|------|---------------|---------------|
| 2773 | 98.219.71.26 | Comcast Cable |
| 2779 | 24.0.242.192 | Comcast Cable |
| 2794 | 24.1.214.142 | Comcast Cable |
| 2804 | 76.115.68.112 | Comcast Cable |
| 2807 | 75.73.70.137 | Comcast Cable |
| 2812 | 24.147.92.154 | Comcast Cable |
| 2814 | 98.214.105.237 | Comcast Cable |
| 2827 | 71.227.45.93 | Comcast Cable |
| 2835 | 71.228.193.234 | Comcast Cable |
| 2839 | 76.104.148.204 | Comcast Cable |
| 2860 | 66.30.229.144 | Comcast Cable |
| 2861 | 24.127.238.8 | Comcast Cable |
| 2871 | 98.197.65.14 | Comcast Cable |
| 2873 | 98.217.192.153 | Comcast Cable |
| 2885 | 174.54.70.216 | Comcast Cable |
| 2902 | 71.226.131.207 | Comcast Cable |
| 2915 | 24.62.156.237 | Comcast Cable |
| 2927 | 65.34.232.186 | Comcast Cable |
| 2933 | 98.198.253.220 | Comcast Cable |
| 2939 | 75.69.85.0 | Comcast Cable |
| 2951 | 98.221.32.189 | Comcast Cable |
| 2953 | 24.218.89.42 | Comcast Cable |
| 2955 | 98.203.67.173 | Comcast Cable |
| 2963 | 98.249.186.178 | Comcast Cable |
| 2978 | 24.34.191.168 | Comcast Cable |

| 2981 | 24.19.112.169 | Comcast Cable |
|------|---------------|---------------|
| 2984 | 24.23.57.125 | Comcast Cable |
| 3010 | 24.17.105.62 | Comcast Cable |
| 3035 | 68.47.214.120 | Comcast Cable |
| 3040 | 68.35.110.25 | Comcast Cable |
| 3051 | 66.177.86.10 | Comcast Cable |
| 3065 | 76.29.67.165 | Comcast Cable |
| 3070 | 75.67.96.231 | Comcast Cable |
| 3073 | 68.46.55.174 | Comcast Cable |
| 3088 | 24.0.76.49 | Comcast Cable |
| 3098 | 71.59.240.103 | Comcast Cable |
| 3099 | 76.102.115.125 | Comcast Cable |
| 3100 | 98.200.133.52 | Comcast Cable |
| 3119 | 67.189.118.37 | Comcast Cable |
| 3120 | 67.172.109.214 | Comcast Cable |
| 3125 | 98.210.244.106 | Comcast Cable |
| 3170 | 76.120.229.140 | Comcast Cable |
| 3174 | 24.129.120.77 | Comcast Cable |
| 3178 | 71.230.158.122 | Comcast Cable |
| 3186 | 69.244.238.60 | Comcast Cable |
| 3190 | 174.58.94.80 | Comcast Cable |
| 3193 | 69.242.184.202 | Comcast Cable |
| 3206 | 24.21.172.177 | Comcast Cable |
| 3209 | 69.181.97.71 | Comcast Cable |
| 3219 | 71.229.90.26 | Comcast Cable |
| 3248 | 68.33.185.128 | Comcast Cable |

| | | |
|---|---|---|
| 3251 | 67.160.203.114 | Comcast Cable |
| 3254 | 98.230.41.28 | Comcast Cable |
| 3267 | 98.223.121.178 | Comcast Cable |
| | | |
| 3281 | 68.227.6.19 | Cox Communications |
| 3282 | 68.105.141.180 | Cox Communications |
| 3283 | 70.173.30.10 | Cox Communications |
| 3284 | 70.172.194.83 | Cox Communications |
| 3285 | 68.15.156.215 | Cox Communications |
| 3286 | 68.3.112.40 | Cox Communications |
| 3287 | 70.189.188.146 | Cox Communications |
| 3288 | 72.193.165.168 | Cox Communications |
| 3289 | 70.180.50.193 | Cox Communications |
| 3290 | 68.106.246.194 | Cox Communications |
| 3291 | 98.170.199.85 | Cox Communications |
| 3292 | 72.218.106.40 | Cox Communications |
| 3293 | 68.224.52.54 | Cox Communications |
| 3294 | 174.69.131.103 | Cox Communications |
| 3295 | 68.12.239.72 | Cox Communications |
| 3296 | 68.109.15.220 | Cox Communications |
| 3297 | 98.184.163.137 | Cox Communications |
| 3298 | 98.168.254.223 | Cox Communications |
| 3299 | 68.10.168.207 | Cox Communications |
| 3300 | 68.108.253.245 | Cox Communications |
| 3301 | 24.253.1.66 | Cox Communications |
| 3302 | 68.1.23.166 | Cox Communications |
| 3303 | 72.213.129.165 | Cox Communications |

| 3304 | 70.168.8.18 | Cox Communications |
| 3305 | 68.231.124.79 | Cox Communications |
| 3306 | 72.200.172.67 | Cox Communications |
| 3307 | 98.160.221.114 | Cox Communications |
| 3308 | 70.171.223.77 | Cox Communications |
| 3309 | 68.9.221.27 | Cox Communications |
| 3310 | 98.185.250.15 | Cox Communications |
| 3311 | 68.13.159.63 | Cox Communications |
| 3312 | 72.222.143.218 | Cox Communications |
| 3313 | 72.196.243.158 | Cox Communications |
| 3314 | 70.189.182.16 | Cox Communications |
| 3315 | 72.213.129.128 | Cox Communications |
| 3316 | 72.193.221.176 | Cox Communications |
| 3317 | 24.248.65.199 | Cox Communications |
| 3318 | 68.106.26.36 | Cox Communications |
| 3319 | 98.167.204.8 | Cox Communications |
| 3320 | 68.226.56.70 | Cox Communications |
| 3321 | 70.189.81.198 | Cox Communications |
| 3322 | 98.171.175.165 | Cox Communications |
| 3323 | 98.191.240.123 | Cox Communications |
| 3324 | 68.0.125.70 | Cox Communications |
| 3325 | 70.160.93.24 | Cox Communications |
| 3326 | 68.231.216.158 | Cox Communications |
| 3327 | 68.104.114.65 | Cox Communications |
| 3328 | 72.223.9.147 | Cox Communications |
| 3329 | 68.224.46.146 | Cox Communications |
| 3330 | 98.165.139.34 | Cox Communications |

| 3331 | 70.160.213.87 | Cox Communications |
|------|---------------|--------------------|
| 3332 | 68.103.84.182 | Cox Communications |
| 3333 | 68.108.13.171 | Cox Communications |
| 3334 | 68.8.171.234 | Cox Communications |
| 3335 | 72.192.170.183 | Cox Communications |
| 3336 | 98.165.130.177 | Cox Communications |
| 3337 | 72.221.88.51 | Cox Communications |
| 3338 | 68.8.212.190 | Cox Communications |
| 3339 | 68.14.222.53 | Cox Communications |
| 3340 | 68.96.174.245 | Cox Communications |
| 3341 | 98.177.237.23 | Cox Communications |
| 3342 | 68.6.121.169 | Cox Communications |
| 3343 | 24.252.13.252 | Cox Communications |
| 3344 | 68.12.230.199 | Cox Communications |
| 3345 | 68.110.180.152 | Cox Communications |
| 3346 | 98.169.107.29 | Cox Communications |
| 3347 | 70.173.89.194 | Cox Communications |
| 3348 | 68.14.90.32 | Cox Communications |
| 3349 | 98.174.206.241 | Cox Communications |
| 3350 | 72.207.207.247 | Cox Communications |
| 3351 | 72.200.111.191 | Cox Communications |
| 3352 | 68.7.0.73 | Cox Communications |
| 3353 | 70.162.83.226 | Cox Communications |
| 3354 | 72.199.216.168 | Cox Communications |
| 3355 | 70.174.115.179 | Cox Communications |
| 3356 | 24.252.142.102 | Cox Communications |
| 3357 | 68.97.36.92 | Cox Communications |

| 3358 | 174.69.208.128 | Cox Communications |
|------|----------------|--------------------|
| 3359 | 70.161.253.125 | Cox Communications |
| 3360 | 24.250.138.121 | Cox Communications |
| 3361 | 68.3.217.143 | Cox Communications |
| 3362 | 68.225.59.157 | Cox Communications |
| 3363 | 98.185.236.23 | Cox Communications |
| 3364 | 70.177.228.8 | Cox Communications |
| 3365 | 24.252.200.129 | Cox Communications |
| 3366 | 70.181.244.122 | Cox Communications |
| 3367 | 70.161.134.119 | Cox Communications |
| 3368 | 98.180.193.175 | Cox Communications |
| 3369 | 70.170.77.146 | Cox Communications |
| 3370 | 68.111.82.122 | Cox Communications |
| 3371 | 24.251.47.30 | Cox Communications |
| 3372 | 98.191.201.66 | Cox Communications |
| 3373 | 68.231.247.25 | Cox Communications |
| 3374 | 72.220.244.230 | Cox Communications |
| 3375 | 68.111.237.232 | Cox Communications |
| 3376 | 68.2.59.6 | Cox Communications |
| 3377 | 68.98.42.200 | Cox Communications |
| 3378 | 68.104.245.235 | Cox Communications |
| 3379 | 72.197.70.164 | Cox Communications |
| 3380 | 68.0.143.115 | Cox Communications |
| 3381 | 98.177.229.53 | Cox Communications |
| 3382 | 70.190.131.247 | Cox Communications |
| 3383 | 68.107.0.192 | Cox Communications |
| 3384 | 70.178.147.102 | Cox Communications |

| 3385 | 98.183.168.184 | Cox Communications |
|------|----------------|--------------------|
| 3386 | 68.228.254.205 | Cox Communications |
| 3387 | 70.170.54.182 | Cox Communications |
| 3388 | 68.227.62.25 | Cox Communications |
| 3389 | 24.255.145.113 | Cox Communications |
| 3390 | 68.12.124.87 | Cox Communications |
| 3391 | 24.254.12.56 | Cox Communications |
| 3392 | 98.161.6.232 | Cox Communications |
| 3393 | 68.14.25.172 | Cox Communications |
| 3394 | 68.101.215.209 | Cox Communications |
| 3395 | 174.65.106.46 | Cox Communications |
| 3396 | 68.6.34.246 | Cox Communications |
| 3397 | 98.165.199.152 | Cox Communications |
| 3398 | 72.207.74.221 | Cox Communications |
| 3399 | 98.177.242.154 | Cox Communications |
| 3400 | 68.101.252.118 | Cox Communications |
| 3401 | 68.227.20.129 | Cox Communications |
| 3402 | 68.5.152.203 | Cox Communications |
| 3403 | 98.174.206.81 | Cox Communications |
| 3404 | 24.254.155.121 | Cox Communications |
| 3405 | 98.190.243.4 | Cox Communications |
| 3406 | 98.184.159.22 | Cox Communications |
| 3407 | 72.202.130.74 | Cox Communications |
| 3408 | 72.194.103.19 | Cox Communications |
| 3409 | 68.103.76.170 | Cox Communications |
| 3410 | 70.190.151.86 | Cox Communications |
| 3411 | 68.105.167.221 | Cox Communications |

| 3412 | 98.181.42.18 | Cox Communications |
| --- | --- | --- |
| 3413 | 98.183.158.223 | Cox Communications |
| 3414 | 68.230.220.141 | Cox Communications |
| 3415 | 70.161.66.27 | Cox Communications |
| 3416 | 72.209.150.115 | Cox Communications |
| 3417 | 72.208.161.244 | Cox Communications |
| 3418 | 98.166.179.2 | Cox Communications |
| 3419 | 68.102.211.2 | Cox Communications |
| 3420 | 174.69.140.44 | Cox Communications |
| 3421 | 68.3.103.105 | Cox Communications |
| 3422 | 72.221.120.248 | Cox Communications |
| 3423 | 68.7.209.121 | Cox Communications |
| 3424 | 70.179.134.1 | Cox Communications |
| 3425 | 72.218.151.6 | Cox Communications |
| 3426 | 70.176.185.243 | Cox Communications |
| 3427 | 72.204.167.91 | Cox Communications |
| 3428 | 72.204.129.240 | Cox Communications |
| 3429 | 174.65.127.204 | Cox Communications |
| 3430 | 70.181.92.186 | Cox Communications |
| 3431 | 24.251.71.135 | Cox Communications |
| 3432 | 98.165.47.54 | Cox Communications |
| 3433 | 68.103.230.170 | Cox Communications |
| 3434 | 70.176.5.100 | Cox Communications |
| 3435 | 98.165.15.240 | Cox Communications |
| 3436 | 68.104.65.184 | Cox Communications |
| 3437 | 68.10.217.24 | Cox Communications |
| 3438 | 68.111.202.244 | Cox Communications |

| 3439 | 68.9.71.139 | Cox Communications |
|------|-------------|--------------------|
| 3440 | 24.254.82.202 | Cox Communications |
| 3441 | 174.73.11.24 | Cox Communications |
| 3442 | 70.183.115.216 | Cox Communications |
| 3443 | 68.110.243.51 | Cox Communications |
| 3444 | 68.0.162.174 | Cox Communications |
| 3445 | 68.0.121.56 | Cox Communications |
| 3446 | 68.12.37.84 | Cox Communications |
| 3447 | 68.97.206.54 | Cox Communications |
| 3448 | 68.2.187.165 | Cox Communications |
| 3449 | 72.223.43.94 | Cox Communications |
| 3450 | 68.103.249.5 | Cox Communications |
| 3451 | 68.13.108.226 | Cox Communications |
| 3452 | 174.73.108.60 | Cox Communications |
| 3453 | 98.164.15.53 | Cox Communications |
| 3454 | 70.170.84.27 | Cox Communications |
| 3455 | 70.190.152.39 | Cox Communications |
| 3456 | 68.8.213.252 | Cox Communications |
| 3457 | 68.225.120.52 | Cox Communications |
| 3458 | 72.207.76.240 | Cox Communications |
| 3459 | 68.231.197.137 | Cox Communications |
| 3460 | 72.204.154.178 | Cox Communications |
| 3461 | 68.97.28.215 | Cox Communications |
| 3462 | 70.191.90.141 | Cox Communications |
| 3463 | 68.97.196.182 | Cox Communications |
| 3464 | 68.10.141.244 | Cox Communications |
| 3465 | 68.109.118.159 | Cox Communications |

| 3466 | 72.215.215.130 | Cox Communications |
|------|----------------|--------------------|
| 3467 | 70.181.241.189 | Cox Communications |
| 3468 | 72.220.56.102 | Cox Communications |
| 3469 | 72.215.111.95 | Cox Communications |
| 3470 | 68.230.133.30 | Cox Communications |
| 3471 | 24.255.138.240 | Cox Communications |
| 3472 | 70.189.190.145 | Cox Communications |
| 3473 | 70.162.15.252 | Cox Communications |
| 3474 | 24.56.51.63 | Cox Communications |
| 3475 | 174.66.173.62 | Cox Communications |
| 3476 | 68.13.112.141 | Cox Communications |
| 3477 | 72.199.174.188 | Cox Communications |
| 3478 | 72.208.12.90 | Cox Communications |
| 3479 | 72.219.148.169 | Cox Communications |
| 3480 | 72.211.180.111 | Cox Communications |
| 3481 | 70.178.155.203 | Cox Communications |
| 3482 | 24.251.148.204 | Cox Communications |
| 3483 | 98.162.175.126 | Cox Communications |
| 3484 | 174.69.145.123 | Cox Communications |
| 3485 | 72.207.71.127 | Cox Communications |
| 3486 | 68.98.106.212 | Cox Communications |
| 3487 | 68.102.177.46 | Cox Communications |
| 3488 | 72.215.110.101 | Cox Communications |
| 3489 | 68.231.157.124 | Cox Communications |
| 3490 | 68.227.86.91 | Cox Communications |
| 3491 | 68.8.224.178 | Cox Communications |
| 3492 | 70.165.168.74 | Cox Communications |

| 3493 | 24.254.249.230 | Cox Communications |
|------|----------------|--------------------|
| 3494 | 70.178.38.251 | Cox Communications |
| 3495 | 68.9.239.169 | Cox Communications |
| 3496 | 68.5.213.68 | Cox Communications |
| 3497 | 72.200.29.250 | Cox Communications |
| 3498 | 24.251.24.192 | Cox Communications |
| 3499 | 68.109.139.18 | Cox Communications |
| 3500 | 68.98.68.38 | Cox Communications |
| 3501 | 72.213.49.208 | Cox Communications |
| 3502 | 68.231.36.226 | Cox Communications |
| 3503 | 68.13.130.147 | Cox Communications |
| 3504 | 68.102.83.148 | Cox Communications |
| 3505 | 68.97.105.242 | Cox Communications |
| 3506 | 68.103.231.224 | Cox Communications |
| 3507 | 98.170.248.87 | Cox Communications |
| 3508 | 68.6.93.3 | Cox Communications |
| 3509 | 98.190.243.22 | Cox Communications |
| 3510 | 24.252.200.29 | Cox Communications |
| 3511 | 68.231.37.13 | Cox Communications |
| 3512 | 68.8.150.160 | Cox Communications |
| 3513 | 72.201.65.234 | Cox Communications |
| 3514 | 70.160.74.158 | Cox Communications |
| 3515 | 68.96.67.16 | Cox Communications |
| 3516 | 72.222.229.248 | Cox Communications |
| 3517 | 68.2.126.71 | Cox Communications |
| 3518 | 70.160.161.105 | Cox Communications |
| 3519 | 72.192.62.247 | Cox Communications |

| 3520 | 68.227.61.5 | Cox Communications |
|------|-------------|--------------------|
| 3521 | 72.219.7.130 | Cox Communications |
| 3522 | 24.255.216.97 | Cox Communications |
| 3523 | 68.97.36.100 | Cox Communications |
| 3524 | 68.12.169.63 | Cox Communications |
| 3525 | 24.251.204.46 | Cox Communications |
| 3526 | 98.165.103.210 | Cox Communications |
| 3527 | 68.229.138.20 | Cox Communications |
| 3528 | 72.197.181.166 | Cox Communications |
| 3529 | 70.184.94.17 | Cox Communications |
| 3530 | 98.183.167.145 | Cox Communications |
| 3531 | 98.165.102.113 | Cox Communications |
| 3532 | 70.164.183.81 | Cox Communications |
| 3533 | 68.108.40.134 | Cox Communications |
| 3534 | 68.227.243.183 | Cox Communications |
| 3535 | 72.220.136.36 | Cox Communications |
| 3536 | 68.226.81.215 | Cox Communications |
| 3537 | 68.5.150.158 | Cox Communications |
| 3538 | 70.178.115.69 | Cox Communications |
| 3539 | 70.188.241.9 | Cox Communications |
| 3540 | 72.194.211.140 | Cox Communications |
| 3541 | 68.110.122.18 | Cox Communications |
| 3542 | 24.255.59.246 | Cox Communications |
| 3543 | 68.7.142.193 | Cox Communications |
| 3544 | 72.207.87.218 | Cox Communications |
| 3545 | 72.201.223.203 | Cox Communications |
| 3546 | 72.207.66.36 | Cox Communications |

| 3547 | 68.99.216.107 | Cox Communications |
|------|---------------|--------------------|
| 3548 | 72.200.221.163 | Cox Communications |
| 3549 | 70.160.226.221 | Cox Communications |
| 3550 | 72.208.174.238 | Cox Communications |
| 3551 | 68.99.133.9 | Cox Communications |
| 3552 | 98.177.199.28 | Cox Communications |
| 3553 | 98.169.123.123 | Cox Communications |
| 3554 | 68.96.107.113 | Cox Communications |
| 3555 | 174.65.106.235 | Cox Communications |
| 3556 | 72.197.38.158 | Cox Communications |
| 3557 | 68.7.37.54 | Cox Communications |
| 3558 | 24.56.62.109 | Cox Communications |
| 3559 | 70.176.217.83 | Cox Communications |
| 3560 | 72.192.127.65 | Cox Communications |
| 3561 | 68.8.76.187 | Cox Communications |
| 3562 | 68.102.89.152 | Cox Communications |
| 3563 | 68.111.154.41 | Cox Communications |
| 3564 | 70.162.94.228 | Cox Communications |
| 3565 | 98.165.249.89 | Cox Communications |
| 3566 | 72.211.171.185 | Cox Communications |
| 3567 | 70.174.9.123 | Cox Communications |
| 3568 | 68.13.220.155 | Cox Communications |
| 3569 | 68.12.203.234 | Cox Communications |
| 3570 | 70.181.153.22 | Cox Communications |
| 3571 | 70.164.176.242 | Cox Communications |
| 3572 | 68.11.178.75 | Cox Communications |
| 3573 | 72.194.70.241 | Cox Communications |

| 3574 | 72.197.182.95 | Cox Communications |
|------|---------------|---------------------|
| 3575 | 174.71.106.151 | Cox Communications |
| 3576 | 70.181.98.122 | Cox Communications |
| 3577 | 72.216.4.52 | Cox Communications |
| 3578 | 72.219.61.37 | Cox Communications |
| 3579 | 68.99.29.188 | Cox Communications |
| 3580 | 70.181.177.81 | Cox Communications |
| 3581 | 174.69.118.222 | Cox Communications |
| 3582 | 98.166.57.9 | Cox Communications |
| 3583 | 98.162.157.90 | Cox Communications |
| 3584 | 68.6.47.191 | Cox Communications |
| 3585 | 70.189.114.201 | Cox Communications |
| 3586 | 98.166.62.132 | Cox Communications |
| 3587 | 98.171.166.104 | Cox Communications |
| 3588 | 68.12.170.204 | Cox Communications |
| 3589 | 174.65.132.215 | Cox Communications |
| 3590 | 68.6.150.203 | Cox Communications |
| 3591 | 68.0.179.188 | Cox Communications |
| 3592 | 70.173.0.131 | Cox Communications |
| 3593 | 70.181.66.194 | Cox Communications |
| 3594 | 98.169.51.1 | Cox Communications |
| 3595 | 98.182.30.109 | Cox Communications |
| 3596 | 70.171.231.135 | Cox Communications |
| 3597 | 24.234.95.22 | Cox Communications |
| 3598 | 72.211.192.208 | Cox Communications |
| 3599 | 68.10.250.27 | Cox Communications |
| 3600 | 68.6.230.12 | Cox Communications |

| | | |
|---|---|---|
| 3601 | 98.185.26.72 | Cox Communications |
| 3602 | 72.218.22.37 | Cox Communications |
| 3603 | 68.97.134.18 | Cox Communications |
| 3604 | 68.9.240.226 | Cox Communications |
| 3605 | 68.103.40.217 | Cox Communications |
| 3606 | 98.189.255.46 | Cox Communications |
| 3607 | 72.205.35.137 | Cox Communications |
| 3608 | 72.193.254.11 | Cox Communications |
| 3609 | 72.221.77.247 | Cox Communications |
| 3610 | 68.13.100.175 | Cox Communications |
| 3611 | 70.174.69.102 | Cox Communications |
| 3612 | 68.103.75.77 | Cox Communications |
| 3613 | 68.3.111.119 | Cox Communications |
| 3614 | 174.67.230.169 | Cox Communications |
| 3615 | 68.12.74.220 | Cox Communications |
| 3616 | 72.219.138.153 | Cox Communications |
| 3617 | 70.190.131.182 | Cox Communications |
| 3618 | 98.183.130.175 | Cox Communications |
| 3619 | 68.10.141.107 | Cox Communications |
| 3620 | 98.165.245.199 | Cox Communications |
| 3621 | 70.189.109.138 | Cox Communications |
| 3622 | 70.173.152.139 | Cox Communications |
| 3623 | 68.111.198.160 | Cox Communications |
| 3624 | 72.207.67.245 | Cox Communications |
| 3625 | 70.180.69.238 | Cox Communications |
| 3626 | 68.111.218.20 | Cox Communications |
| 3627 | 24.252.107.207 | Cox Communications |

| 3628 | 98.163.100.102 | Cox Communications |
|------|----------------|--------------------|
| 3629 | 68.5.58.86 | Cox Communications |
| 3630 | 70.171.171.30 | Cox Communications |
| 3631 | 98.171.184.175 | Cox Communications |
| 3632 | 70.174.51.51 | Cox Communications |
| 3633 | 72.202.201.131 | Cox Communications |
| 3634 | 68.108.208.196 | Cox Communications |
| 3635 | 24.255.11.149 | Cox Communications |
| 3636 | 68.108.165.88 | Cox Communications |
| 3637 | 68.101.254.10 | Cox Communications |
| 3638 | 70.179.134.17 | Cox Communications |
| 3639 | 68.12.245.21 | Cox Communications |
| 3640 | 68.6.199.130 | Cox Communications |
| 3641 | 72.199.19.67 | Cox Communications |
| 3642 | 72.216.27.165 | Cox Communications |
| 3643 | 70.186.202.236 | Cox Communications |
| 3644 | 68.104.68.71 | Cox Communications |
| 3645 | 68.105.212.226 | Cox Communications |
| 3646 | 98.169.104.166 | Cox Communications |
| 3647 | 98.165.58.116 | Cox Communications |
| 3648 | 68.103.254.143 | Cox Communications |
| 3649 | 68.8.216.145 | Cox Communications |
| 3650 | 68.109.12.80 | Cox Communications |
| 3651 | 70.181.140.148 | Cox Communications |
| 3652 | 72.221.70.5 | Cox Communications |
| 3653 | 72.193.77.54 | Cox Communications |
| 3654 | 98.164.230.233 | Cox Communications |

| 3655 | 68.230.94.82 | Cox Communications |
|------|--------------|--------------------|
| 3656 | 98.185.158.32 | Cox Communications |
| 3657 | 24.254.240.43 | Cox Communications |
| 3658 | 68.224.13.96 | Cox Communications |
| 3659 | 70.180.70.43 | Cox Communications |
| 3660 | 68.97.156.243 | Cox Communications |
| 3661 | 68.102.237.45 | Cox Communications |
| 3662 | 24.251.247.95 | Cox Communications |
| 3663 | 68.11.104.78 | Cox Communications |
| 3664 | 72.220.26.43 | Cox Communications |
| 3665 | 68.103.95.108 | Cox Communications |
| 3666 | 70.187.230.94 | Cox Communications |
| 3667 | 68.107.79.224 | Cox Communications |
| 3668 | 72.201.164.11 | Cox Communications |
| 3669 | 70.179.168.48 | Cox Communications |
| 3670 | 68.103.43.79 | Cox Communications |
| 3671 | 70.170.105.172 | Cox Communications |
| 3672 | 70.181.183.125 | Cox Communications |
| 3673 | 98.176.101.235 | Cox Communications |
| 3674 | 68.230.112.203 | Cox Communications |
| 3675 | 68.226.244.241 | Cox Communications |
| 3676 | 68.227.55.48 | Cox Communications |
| 3677 | 68.225.115.139 | Cox Communications |
| 3678 | 98.176.219.170 | Cox Communications |
| 3679 | 72.193.120.74 | Cox Communications |
| 3680 | 98.183.137.30 | Cox Communications |
| 3681 | 68.229.130.176 | Cox Communications |

| 3682 | 24.255.21.28 | Cox Communications |
|------|--------------|--------------------|
| 3683 | 98.186.180.16 | Cox Communications |
| 3684 | 68.108.253.207 | Cox Communications |
| 3685 | 68.228.79.226 | Cox Communications |
| 3686 | 98.164.253.40 | Cox Communications |
| 3687 | 24.253.157.143 | Cox Communications |
| 3688 | 68.7.41.73 | Cox Communications |
| 3689 | 24.250.220.133 | Cox Communications |
| 3690 | 68.3.7.253 | Cox Communications |
| 3691 | 70.189.73.53 | Cox Communications |
| 3692 | 70.177.242.97 | Cox Communications |
| 3693 | 68.5.240.27 | Cox Communications |
| 3694 | 72.200.18.88 | Cox Communications |
| 3695 | 98.179.185.198 | Cox Communications |
| 3696 | 68.0.188.243 | Cox Communications |
| 3697 | 68.102.168.202 | Cox Communications |
| 3698 | 68.97.211.159 | Cox Communications |
| 3699 | 98.168.166.225 | Cox Communications |
| 3700 | 72.193.90.106 | Cox Communications |
| 3701 | 68.96.39.7 | Cox Communications |
| 3702 | 174.71.118.19 | Cox Communications |
| 3703 | 70.190.42.86 | Cox Communications |
| 3704 | 174.65.51.186 | Cox Communications |
| 3705 | 98.184.94.140 | Cox Communications |
| 3706 | 68.110.163.201 | Cox Communications |
| 3707 | 68.97.32.185 | Cox Communications |
| 3708 | 72.194.221.138 | Cox Communications |

| 3709 | 72.219.56.117 | Cox Communications |
|------|---------------|--------------------|
| 3710 | 98.167.135.199 | Cox Communications |
| 3711 | 72.208.155.40 | Cox Communications |
| 3712 | 98.184.132.95 | Cox Communications |
| 3713 | 98.168.155.234 | Cox Communications |
| 3714 | 70.173.96.46 | Cox Communications |
| 3715 | 72.211.140.209 | Cox Communications |
| 3716 | 98.177.131.234 | Cox Communications |
| 3717 | 72.197.195.183 | Cox Communications |
| 3718 | 98.165.165.99 | Cox Communications |
| 3719 | 68.0.103.155 | Cox Communications |
| 3720 | 72.219.235.164 | Cox Communications |
| 3721 | 70.185.207.46 | Cox Communications |
| 3722 | 98.171.179.23 | Cox Communications |
| 3723 | 98.164.6.81 | Cox Communications |
| 3724 | 72.193.15.28 | Cox Communications |
| 3725 | 68.97.110.26 | Cox Communications |
| 3726 | 72.201.28.109 | Cox Communications |
| 3727 | 68.229.23.146 | Cox Communications |
| 3728 | 68.106.239.53 | Cox Communications |
| 3729 | 174.73.12.181 | Cox Communications |
| 3730 | 68.7.130.203 | Cox Communications |
| 3731 | 70.179.183.79 | Cox Communications |
| 3732 | 174.75.74.105 | Cox Communications |
| 3733 | 68.225.247.65 | Cox Communications |
| 3734 | 68.7.187.176 | Cox Communications |
| 3735 | 72.195.139.4 | Cox Communications |

| 3736 | 24.234.101.11 | Cox Communications |
|------|---------------|--------------------|
| 3737 | 72.197.247.73 | Cox Communications |
| 3738 | 70.177.48.66 | Cox Communications |
| 3739 | 72.196.108.115 | Cox Communications |
| 3740 | 70.173.113.205 | Cox Communications |
| 3741 | 98.176.114.243 | Cox Communications |
| 3742 | 68.2.165.202 | Cox Communications |
| 3743 | 70.176.189.47 | Cox Communications |
| 3744 | 174.79.102.2 | Cox Communications |
| 3745 | 72.193.20.74 | Cox Communications |
| 3746 | 72.219.234.151 | Cox Communications |
| 3747 | 24.255.151.155 | Cox Communications |
| 3748 | 98.162.166.154 | Cox Communications |
| 3749 | 72.218.241.3 | Cox Communications |
| 3750 | 68.108.197.70 | Cox Communications |
| 3751 | 98.176.134.91 | Cox Communications |
| 3752 | 70.179.137.249 | Cox Communications |
| 3753 | 68.97.5.205 | Cox Communications |
| 3754 | 68.107.136.10 | Cox Communications |
| 3755 | 98.185.56.234 | Cox Communications |
| 3756 | 98.163.124.199 | Cox Communications |
| 3757 | 98.176.59.51 | Cox Communications |
| 3758 | 68.102.127.197 | Cox Communications |
| 3759 | 72.196.105.35 | Cox Communications |
| 3760 | 68.1.94.109 | Cox Communications |
| 3761 | 72.192.96.4 | Cox Communications |
| 3762 | 98.176.15.206 | Cox Communications |

| 3763 | 98.166.193.74 | Cox Communications |
|------|---------------|--------------------|
| 3764 | 68.231.66.222 | Cox Communications |
| 3765 | 70.191.240.224 | Cox Communications |
| 3766 | 24.253.156.185 | Cox Communications |
| 3767 | 98.165.148.99 | Cox Communications |
| 3768 | 68.104.57.90 | Cox Communications |
| 3769 | 68.0.107.18 | Cox Communications |
| 3770 | 68.102.231.33 | Cox Communications |
| 3771 | 24.254.239.46 | Cox Communications |
| 3772 | 174.68.111.51 | Cox Communications |
| 3773 | 68.231.244.189 | Cox Communications |
| 3774 | 72.198.27.242 | Cox Communications |
| 3775 | 70.168.116.75 | Cox Communications |
| 3776 | 72.221.118.49 | Cox Communications |
| 3777 | 68.97.210.74 | Cox Communications |
| 3778 | 68.8.218.61 | Cox Communications |
| 3779 | 98.165.226.59 | Cox Communications |
| 3780 | 68.3.119.79 | Cox Communications |
| 3781 | 24.255.207.144 | Cox Communications |
| 3782 | 68.109.174.93 | Cox Communications |
| 3783 | 174.65.126.123 | Cox Communications |
| 3784 | 24.254.2.70 | Cox Communications |
| 3785 | 68.101.166.76 | Cox Communications |
| 3786 | 68.109.196.145 | Cox Communications |
| 3787 | 70.190.243.131 | Cox Communications |
| 3788 | 68.12.154.142 | Cox Communications |
| 3789 | 68.229.2.168 | Cox Communications |

| 3790 | 68.96.177.157 | Cox Communications |
|------|---------------|---------------------|
| 3791 | 70.190.9.161 | Cox Communications |
| 3792 | 68.230.87.1 | Cox Communications |
| 3793 | 70.181.243.127 | Cox Communications |
| 3794 | 174.64.4.233 | Cox Communications |
| 3795 | 68.7.177.45 | Cox Communications |
| 3796 | 70.173.51.65 | Cox Communications |
| 3797 | 174.66.149.215 | Cox Communications |
| 3798 | 98.183.150.222 | Cox Communications |
| 3799 | 68.111.152.98 | Cox Communications |
| 3800 | 72.196.198.215 | Cox Communications |
| 3801 | 70.176.229.210 | Cox Communications |
| 3802 | 72.204.200.62 | Cox Communications |
| 3803 | 72.200.85.109 | Cox Communications |
| 3804 | 98.191.241.90 | Cox Communications |
| 3805 | 68.108.47.69 | Cox Communications |
| 3806 | 68.225.255.43 | Cox Communications |
| 3807 | 68.224.96.185 | Cox Communications |
| 3808 | 72.207.61.135 | Cox Communications |
| 3809 | 70.169.7.87 | Cox Communications |
| 3810 | 68.231.138.67 | Cox Communications |
| 3811 | 174.78.197.103 | Cox Communications |
| 3812 | 70.162.29.152 | Cox Communications |
| 3813 | 24.250.130.195 | Cox Communications |
| 3814 | 24.251.255.169 | Cox Communications |
| 3815 | 98.166.190.237 | Cox Communications |
| 3816 | 72.208.243.193 | Cox Communications |

| 3817 | 98.166.192.127 | Cox Communications |
|------|----------------|--------------------|
| 3818 | 98.182.40.70 | Cox Communications |
| 3819 | 72.197.205.80 | Cox Communications |
| 3820 | 72.204.5.136 | Cox Communications |
| 3821 | 68.109.70.249 | Cox Communications |
| 3822 | 68.108.149.156 | Cox Communications |
| 3823 | 72.208.88.250 | Cox Communications |
| 3824 | 72.196.150.160 | Cox Communications |
| 3825 | 68.104.248.15 | Cox Communications |
| 3826 | 72.208.242.162 | Cox Communications |
| 3827 | 72.199.13.154 | Cox Communications |
| 3828 | 68.109.96.208 | Cox Communications |
| 3829 | 70.170.119.160 | Cox Communications |
| 3830 | 68.230.66.30 | Cox Communications |
| 3831 | 98.183.185.55 | Cox Communications |
| 3832 | 68.229.118.63 | Cox Communications |
| 3833 | 98.179.189.196 | Cox Communications |
| 3834 | 70.166.112.102 | Cox Communications |
| 3835 | 68.101.100.90 | Cox Communications |
| 3836 | 68.4.3.254 | Cox Communications |
| 3837 | 68.1.179.203 | Cox Communications |
| 3838 | 68.225.212.193 | Cox Communications |
| 3839 | 72.220.0.44 | Cox Communications |
| 3840 | 98.167.166.31 | Cox Communications |
| 3841 | 98.169.111.75 | Cox Communications |
| 3842 | 98.168.238.238 | Cox Communications |
| 3843 | 70.184.182.122 | Cox Communications |

| 3844 | 68.227.6.187 | Cox Communications |
|------|--------------|--------------------|
| 3845 | 68.2.255.27 | Cox Communications |
| 3846 | 68.102.1.90 | Cox Communications |
| 3847 | 68.102.95.241 | Cox Communications |
| 3848 | 72.219.142.242 | Cox Communications |
| 3849 | 70.170.40.53 | Cox Communications |
| 3850 | 72.200.19.21 | Cox Communications |
| 3851 | 68.111.128.140 | Cox Communications |
| 3852 | 98.167.184.253 | Cox Communications |
| 3853 | 98.191.20.76 | Cox Communications |
| 3854 | 70.179.179.239 | Cox Communications |
| 3855 | 70.162.148.65 | Cox Communications |
| 3856 | 68.103.136.58 | Cox Communications |
| 3857 | 68.105.137.129 | Cox Communications |
| 3858 | 72.222.238.145 | Cox Communications |
| 3859 | 24.255.27.165 | Cox Communications |
| 3860 | 72.208.174.179 | Cox Communications |
| 3861 | 98.165.158.118 | Cox Communications |
| 3862 | 98.176.154.15 | Cox Communications |
| 3863 | 72.222.176.163 | Cox Communications |
| 3864 | 70.190.161.86 | Cox Communications |
| 3865 | 72.208.230.69 | Cox Communications |
| 3866 | 24.251.171.95 | Cox Communications |
| 3867 | 174.68.100.142 | Cox Communications |
| 3868 | 68.228.221.98 | Cox Communications |
| 3869 | 68.96.161.86 | Cox Communications |
| 3870 | 72.213.202.10 | Cox Communications |

| 3871 | 70.191.247.132 | Cox Communications |
|------|----------------|--------------------|
| 3872 | 72.193.64.167 | Cox Communications |
| 3873 | 72.192.216.210 | Cox Communications |
| 3874 | 70.179.132.209 | Cox Communications |
| 3875 | 98.179.219.63 | Cox Communications |
| 3876 | 174.79.1.21 | Cox Communications |
| 3877 | 98.180.238.23 | Cox Communications |
| 3878 | 68.226.169.108 | Cox Communications |
| 3879 | 72.193.38.217 | Cox Communications |
| 3880 | 174.67.242.171 | Cox Communications |
| 3881 | 68.8.99.141 | Cox Communications |
| 3882 | 24.251.41.151 | Cox Communications |
| 3883 | 68.227.145.139 | Cox Communications |
| 3884 | 68.3.35.104 | Cox Communications |
| 3939 | 173.86.61.36 | Frontier Communications |
| 3940 | 173.85.112.246 | Frontier Communications |
| 3941 | 65.37.62.58 | Frontier Communications |
| 3942 | 184.11.59.189 | Frontier Communications |
| 3943 | 74.212.50.79 | Frontier Communications |
| 3944 | 173.85.197.212 | Frontier Communications |
| 3945 | 70.100.184.243 | Frontier Communications |
| 3946 | 184.15.116.209 | Frontier Communications |
| 3947 | 70.101.197.118 | Frontier Communications |
| 3948 | 170.215.68.44 | Frontier Communications |
| 3949 | 65.37.18.69 | Frontier Communications |
| 3950 | 216.67.218.113 | Frontier Communications |
| 3951 | 173.87.125.28 | Frontier Communications |

| 3952 | 184.14.131.4 | Frontier Communications |
|------|--------------|-------------------------|
| 3953 | 173.86.15.69 | Frontier Communications |
| 3954 | 184.13.18.53 | Frontier Communications |
| 3955 | 184.13.24.55 | Frontier Communications |
| 3956 | 184.13.139.208 | Frontier Communications |
| 3957 | 173.87.21.64 | Frontier Communications |
| 3958 | 70.100.226.61 | Frontier Communications |
| 3959 | 173.85.176.41 | Frontier Communications |
| 3960 | 173.87.35.254 | Frontier Communications |
| 3961 | 184.11.161.30 | Frontier Communications |
| 3962 | 184.15.8.132 | Frontier Communications |
| 3963 | 184.10.185.3 | Frontier Communications |
| 3964 | 184.8.63.39 | Frontier Communications |
| 3965 | 184.13.224.210 | Frontier Communications |
| 3966 | 184.12.208.100 | Frontier Communications |
| 3967 | 184.8.125.188 | Frontier Communications |
| 3968 | 184.13.200.219 | Frontier Communications |
| 4042 | 173.2.66.19 | Optimum Online |
| 4043 | 24.44.202.139 | Optimum Online |
| 4044 | 96.56.213.210 | Optimum Online |
| 4045 | 69.112.124.181 | Optimum Online |
| 4046 | 68.199.133.207 | Optimum Online |
| 4047 | 74.89.135.236 | Optimum Online |
| 4048 | 69.115.194.107 | Optimum Online |
| 4049 | 24.185.71.228 | Optimum Online |
| 4050 | 69.113.124.91 | Optimum Online |
| 4051 | 69.125.173.68 | Optimum Online |

| 4052 | 69.116.96.55 | Optimum Online |
|------|--------------|----------------|
| 4053 | 24.45.3.170 | Optimum Online |
| 4054 | 74.90.64.204 | Optimum Online |
| 4055 | 69.120.93.203 | Optimum Online |
| 4056 | 67.81.36.49 | Optimum Online |
| 4057 | 67.83.68.88 | Optimum Online |
| 4058 | 69.118.170.228 | Optimum Online |
| 4059 | 24.185.20.44 | Optimum Online |
| 4060 | 68.193.86.190 | Optimum Online |
| 4061 | 69.119.83.67 | Optimum Online |
| 4062 | 67.83.86.96 | Optimum Online |
| 4063 | 69.112.99.254 | Optimum Online |
| 4064 | 69.126.80.112 | Optimum Online |
| 4065 | 69.125.235.13 | Optimum Online |
| 4066 | 68.194.73.173 | Optimum Online |
| 4067 | 67.85.157.94 | Optimum Online |
| 4068 | 68.196.176.4 | Optimum Online |
| 4069 | 67.86.153.150 | Optimum Online |
| 4070 | 74.90.140.206 | Optimum Online |
| 4071 | 69.124.32.238 | Optimum Online |
| 4072 | 24.45.179.68 | Optimum Online |
| 4073 | 69.113.183.27 | Optimum Online |
| 4074 | 24.186.127.64 | Optimum Online |
| 4075 | 69.126.35.15 | Optimum Online |
| 4076 | 67.80.211.38 | Optimum Online |
| 4077 | 69.126.10.128 | Optimum Online |
| 4078 | 69.115.154.45 | Optimum Online |

| 4079 | 24.47.109.149 | Optimum Online |
|------|---------------|----------------|
| 4080 | 69.112.164.251 | Optimum Online |
| 4081 | 69.119.95.193 | Optimum Online |
| 4082 | 24.187.168.175 | Optimum Online |
| 4083 | 68.192.214.16 | Optimum Online |
| 4084 | 24.191.69.116 | Optimum Online |
| 4085 | 67.87.110.223 | Optimum Online |
| 4086 | 24.228.29.237 | Optimum Online |
| 4087 | 67.81.3.228 | Optimum Online |
| 4088 | 69.116.178.176 | Optimum Online |
| 4089 | 24.44.205.146 | Optimum Online |
| 4090 | 74.90.150.110 | Optimum Online |
| 4091 | 67.80.126.184 | Optimum Online |
| 4092 | 68.195.100.247 | Optimum Online |
| 4093 | 24.44.223.163 | Optimum Online |
| 4094 | 69.118.77.95 | Optimum Online |
| 4095 | 68.196.239.117 | Optimum Online |
| 4096 | 67.80.73.96 | Optimum Online |
| 4097 | 24.46.89.183 | Optimum Online |
| 4098 | 24.46.0.160 | Optimum Online |
| 4099 | 24.185.18.232 | Optimum Online |
| 4100 | 68.194.103.141 | Optimum Online |
| 4101 | 24.186.63.21 | Optimum Online |
| 4102 | 24.45.24.159 | Optimum Online |
| 4103 | 69.127.214.199 | Optimum Online |
| 4104 | 24.228.52.180 | Optimum Online |
| 4105 | 69.126.215.145 | Optimum Online |

| 4106 | 173.3.203.128 | Optimum Online |
|------|---------------|----------------|
| 4107 | 69.116.23.216 | Optimum Online |
| 4108 | 173.2.55.187 | Optimum Online |
| 4109 | 69.119.125.21 | Optimum Online |
| 4110 | 24.186.51.9 | Optimum Online |
| 4111 | 69.123.127.245 | Optimum Online |
| 4112 | 24.189.71.231 | Optimum Online |
| 4113 | 69.123.214.242 | Optimum Online |
| 4114 | 69.118.51.90 | Optimum Online |
| 4115 | 69.122.22.4 | Optimum Online |
| 4116 | 24.184.35.132 | Optimum Online |
| 4117 | 67.82.95.71 | Optimum Online |
| 4118 | 173.3.103.18 | Optimum Online |
| 4119 | 68.198.165.58 | Optimum Online |
| 4120 | 173.3.230.69 | Optimum Online |
| 4121 | 69.124.12.6 | Optimum Online |
| 4122 | 24.186.117.227 | Optimum Online |
| 4123 | 68.198.116.27 | Optimum Online |
| 4124 | 69.127.89.236 | Optimum Online |
| 4125 | 24.185.32.216 | Optimum Online |
| 4126 | 24.47.52.37 | Optimum Online |
| 4127 | 68.193.25.37 | Optimum Online |
| 4128 | 68.197.196.254 | Optimum Online |
| 4129 | 24.185.132.33 | Optimum Online |
| 4130 | 24.47.21.231 | Optimum Online |
| 4131 | 68.194.97.140 | Optimum Online |
| 4132 | 68.194.205.53 | Optimum Online |

| 4133 | 67.87.87.42 | Optimum Online |
|------|-------------|----------------|
| 4134 | 67.87.219.131 | Optimum Online |
| 4135 | 68.194.130.111 | Optimum Online |
| 4136 | 69.119.103.169 | Optimum Online |
| 4137 | 69.123.83.146 | Optimum Online |
| 4138 | 24.228.53.47 | Optimum Online |
| 4139 | 68.199.20.49 | Optimum Online |
| 4140 | 74.89.103.206 | Optimum Online |
| 4141 | 24.191.234.125 | Optimum Online |
| 4142 | 24.190.70.122 | Optimum Online |
| 4143 | 69.126.135.206 | Optimum Online |
| 4144 | 173.2.39.168 | Optimum Online |
| 4145 | 69.112.92.201 | Optimum Online |
| 4146 | 69.126.135.86 | Optimum Online |
| 4147 | 74.90.137.16 | Optimum Online |
| 4148 | 69.124.7.213 | Optimum Online |
| 4149 | 69.124.114.108 | Optimum Online |
| 4150 | 69.114.246.80 | Optimum Online |
| 4151 | 24.46.31.21 | Optimum Online |
| 4152 | 69.121.255.144 | Optimum Online |
| 4153 | 24.185.130.28 | Optimum Online |
| 4154 | 24.46.245.225 | Optimum Online |
| 4155 | 69.113.248.58 | Optimum Online |
| 4156 | 68.195.73.115 | Optimum Online |
| 4157 | 68.198.83.20 | Optimum Online |
| 4158 | 68.196.89.8 | Optimum Online |
| 4159 | 24.47.117.107 | Optimum Online |

| 4160 | 68.196.1.194 | Optimum Online |
|------|--------------|----------------|
| 4161 | 67.84.22.225 | Optimum Online |
| 4162 | 69.119.165.63 | Optimum Online |
| 4163 | 69.116.141.47 | Optimum Online |
| 4164 | 24.44.213.246 | Optimum Online |
| 4165 | 67.84.38.19 | Optimum Online |
| 4166 | 24.46.209.112 | Optimum Online |
| 4167 | 173.2.75.169 | Optimum Online |
| 4168 | 173.3.251.190 | Optimum Online |
| 4169 | 96.56.91.202 | Optimum Online |
| 4170 | 74.90.124.43 | Optimum Online |
| 4171 | 173.3.57.249 | Optimum Online |
| 4172 | 24.46.82.99 | Optimum Online |
| 4173 | 68.194.114.199 | Optimum Online |
| 4174 | 68.194.148.111 | Optimum Online |
| 4175 | 69.119.85.188 | Optimum Online |
| 4176 | 173.3.20.62 | Optimum Online |
| 4177 | 68.192.241.169 | Optimum Online |
| 4178 | 69.120.35.231 | Optimum Online |
| 4179 | 67.83.70.194 | Optimum Online |
| 4180 | 69.124.221.192 | Optimum Online |
| 4181 | 24.188.145.209 | Optimum Online |
| 4182 | 24.188.251.58 | Optimum Online |
| 4183 | 24.188.122.201 | Optimum Online |
| 4184 | 24.188.180.207 | Optimum Online |
| 4185 | 68.192.73.133 | Optimum Online |
| 4186 | 68.196.81.186 | Optimum Online |

| 4187 | 68.195.88.188 | Optimum Online |
|------|---------------|----------------|
| 4188 | 68.195.160.56 | Optimum Online |
| 4189 | 69.122.198.11 | Optimum Online |
| 4190 | 24.228.172.36 | Optimum Online |
| 4191 | 69.117.23.204 | Optimum Online |
| 4192 | 24.190.211.139 | Optimum Online |
| 4193 | 68.192.254.22 | Optimum Online |
| 4194 | 69.123.222.50 | Optimum Online |
| 4195 | 67.84.110.212 | Optimum Online |
| 4196 | 68.199.75.92 | Optimum Online |
| 4197 | 69.126.58.70 | Optimum Online |
| 4198 | 68.192.152.206 | Optimum Online |
| 4199 | 69.125.100.129 | Optimum Online |
| 4200 | 67.87.106.48 | Optimum Online |
| 4201 | 69.126.177.135 | Optimum Online |
| 4202 | 68.193.28.13 | Optimum Online |
| 4203 | 24.228.82.85 | Optimum Online |
| 4204 | 68.195.99.119 | Optimum Online |
| 4205 | 74.90.85.233 | Optimum Online |
| 4206 | 68.192.155.241 | Optimum Online |
| 4207 | 69.116.133.184 | Optimum Online |
| 4208 | 24.190.179.48 | Optimum Online |
| 4209 | 68.199.121.31 | Optimum Online |
| 4210 | 24.47.18.84 | Optimum Online |
| 4211 | 24.184.229.209 | Optimum Online |
| 4212 | 67.80.139.227 | Optimum Online |
| 4213 | 68.194.27.26 | Optimum Online |

| 4214 | 67.84.73.53 | Optimum Online |
|---|---|---|
| 4215 | 24.188.29.61 | Optimum Online |
| 4216 | 24.184.11.45 | Optimum Online |
| 4217 | 67.86.226.225 | Optimum Online |
| 4218 | 67.84.3.30 | Optimum Online |
| 4219 | 69.114.177.206 | Optimum Online |
| 4220 | 69.124.114.117 | Optimum Online |
| 4221 | 67.85.69.251 | Optimum Online |
| 4222 | 69.117.186.193 | Optimum Online |
| 4223 | 67.86.194.50 | Optimum Online |
| 4224 | 173.2.202.130 | Optimum Online |
| 4225 | 173.2.98.119 | Optimum Online |
| 4226 | 24.190.250.116 | Optimum Online |
| 4227 | 69.120.148.26 | Optimum Online |
| 4228 | 69.124.11.184 | Optimum Online |
| 4229 | 24.46.96.239 | Optimum Online |
| 4230 | 24.185.76.205 | Optimum Online |
| 4231 | 68.197.7.95 | Optimum Online |
| 4232 | 69.118.145.126 | Optimum Online |
| 4233 | 69.118.55.167 | Optimum Online |
| 4234 | 74.90.245.48 | Optimum Online |
| 4235 | 67.83.206.81 | Optimum Online |
| 4236 | 173.2.148.68 | Optimum Online |
| 4237 | 67.86.198.25 | Optimum Online |
| 4238 | 75.99.28.202 | Optimum Online |
| 4239 | 24.47.175.106 | Optimum Online |
| 4240 | 69.118.43.174 | Optimum Online |

| 4241 | 173.3.53.17 | Optimum Online |
|------|-------------|----------------|
| 4242 | 69.113.128.54 | Optimum Online |
| 4243 | 67.81.220.195 | Optimum Online |
| 4244 | 69.120.198.9 | Optimum Online |
| 4245 | 69.126.67.28 | Optimum Online |
| 4246 | 69.126.222.38 | Optimum Online |
| 4247 | 68.199.179.156 | Optimum Online |
| 4248 | 67.83.152.204 | Optimum Online |
| 4249 | 69.126.106.130 | Optimum Online |
| 4250 | 69.119.233.70 | Optimum Online |
| 4251 | 69.125.33.120 | Optimum Online |
| 4252 | 74.90.17.8 | Optimum Online |
| 4253 | 69.120.65.98 | Optimum Online |
| 4254 | 173.2.91.13 | Optimum Online |
| 4255 | 24.44.151.92 | Optimum Online |
| 4256 | 67.82.195.41 | Optimum Online |
| 4257 | 67.87.98.14 | Optimum Online |
| 4258 | 24.190.101.88 | Optimum Online |
| 4259 | 69.119.196.38 | Optimum Online |
| 4260 | 24.45.142.131 | Optimum Online |
| 4261 | 68.198.13.240 | Optimum Online |
| 4262 | 69.127.171.59 | Optimum Online |
| 4263 | 173.2.94.137 | Optimum Online |
| 4264 | 24.46.42.219 | Optimum Online |
| 4265 | 67.81.66.57 | Optimum Online |
| 4266 | 24.46.30.79 | Optimum Online |
| 4267 | 69.125.68.253 | Optimum Online |

| 4268 | 74.88.123.122 | Optimum Online |
| 4269 | 69.116.147.115 | Optimum Online |
| 4270 | 69.126.102.133 | Optimum Online |
| 4271 | 69.125.249.75 | Optimum Online |
| 4272 | 68.194.17.67 | Optimum Online |
| 4273 | 67.86.79.91 | Optimum Online |
| 4274 | 68.196.101.149 | Optimum Online |
| 4275 | 69.114.245.191 | Optimum Online |
| 4276 | 69.123.61.123 | Optimum Online |
| 4277 | 67.81.180.39 | Optimum Online |
| 4825 | 96.238.82.242 | Verizon Internet Services |
| 4826 | 173.71.160.29 | Verizon Internet Services |
| 4827 | 108.28.66.79 | Verizon Internet Services |
| 4828 | 72.90.123.84 | Verizon Internet Services |
| 4829 | 96.237.159.227 | Verizon Internet Services |
| 4830 | 71.244.227.126 | Verizon Internet Services |
| 4831 | 108.15.58.107 | Verizon Internet Services |
| 4832 | 96.243.249.170 | Verizon Internet Services |
| 4833 | 173.49.30.98 | Verizon Internet Services |
| 4834 | 96.230.233.153 | Verizon Internet Services |
| 4835 | 74.102.106.174 | Verizon Internet Services |
| 4836 | 71.180.176.206 | Verizon Internet Services |
| 4837 | 72.88.89.117 | Verizon Internet Services |
| 4838 | 96.243.187.149 | Verizon Internet Services |
| 4839 | 108.14.187.178 | Verizon Internet Services |
| 4840 | 98.113.173.43 | Verizon Internet Services |
| 4841 | 98.117.20.189 | Verizon Internet Services |

| 4842 | 96.241.74.210 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4843 | 71.172.252.100 | Verizon Internet Services |
| 4844 | 173.48.158.118 | Verizon Internet Services |
| 4845 | 173.61.117.233 | Verizon Internet Services |
| 4846 | 173.57.154.248 | Verizon Internet Services |
| 4847 | 72.68.141.69 | Verizon Internet Services |
| 4848 | 71.107.53.80 | Verizon Internet Services |
| 4849 | 96.240.177.186 | Verizon Internet Services |
| 4850 | 173.60.255.150 | Verizon Internet Services |
| 4851 | 108.16.163.187 | Verizon Internet Services |
| 4852 | 108.7.213.237 | Verizon Internet Services |
| 4853 | 173.70.89.76 | Verizon Internet Services |
| 4854 | 98.114.209.92 | Verizon Internet Services |
| 4855 | 98.119.93.118 | Verizon Internet Services |
| 4856 | 72.94.69.57 | Verizon Internet Services |
| 4857 | 173.50.245.218 | Verizon Internet Services |
| 4858 | 173.71.41.146 | Verizon Internet Services |
| 4859 | 72.80.243.97 | Verizon Internet Services |
| 4860 | 173.72.109.133 | Verizon Internet Services |
| 4861 | 70.106.151.137 | Verizon Internet Services |
| 4862 | 173.63.116.184 | Verizon Internet Services |
| 4863 | 141.154.28.135 | Verizon Internet Services |
| 4864 | 72.68.224.91 | Verizon Internet Services |
| 4865 | 173.54.225.219 | Verizon Internet Services |
| 4866 | 71.241.74.216 | Verizon Internet Services |
| 4867 | 108.13.19.130 | Verizon Internet Services |
| 4868 | 71.108.12.63 | Verizon Internet Services |

| 4869 | 71.179.214.232 | Verizon Internet Services |
|------|----------------|----------------------------|
| 4870 | 70.105.100.188 | Verizon Internet Services |
| 4871 | 108.36.37.108 | Verizon Internet Services |
| 4872 | 108.7.238.186 | Verizon Internet Services |
| 4873 | 71.184.214.86 | Verizon Internet Services |
| 4874 | 96.246.168.181 | Verizon Internet Services |
| 4875 | 96.228.7.24 | Verizon Internet Services |
| 4876 | 173.78.89.70 | Verizon Internet Services |
| 4877 | 71.124.120.2 | Verizon Internet Services |
| 4878 | 68.238.4.174 | Verizon Internet Services |
| 4879 | 74.106.234.94 | Verizon Internet Services |
| 4880 | 96.250.181.128 | Verizon Internet Services |
| 4881 | 98.117.121.92 | Verizon Internet Services |
| 4882 | 72.87.39.245 | Verizon Internet Services |
| 4883 | 108.26.111.72 | Verizon Internet Services |
| 4884 | 173.64.83.178 | Verizon Internet Services |
| 4885 | 71.108.37.11 | Verizon Internet Services |
| 4886 | 173.49.163.17 | Verizon Internet Services |
| 4887 | 173.77.216.10 | Verizon Internet Services |
| 4888 | 173.54.212.246 | Verizon Internet Services |
| 4889 | 71.189.194.172 | Verizon Internet Services |
| 4890 | 98.111.128.68 | Verizon Internet Services |
| 4891 | 74.97.96.22 | Verizon Internet Services |
| 4892 | 71.184.237.183 | Verizon Internet Services |
| 4893 | 71.114.34.20 | Verizon Internet Services |
| 4894 | 96.244.227.16 | Verizon Internet Services |
| 4895 | 98.113.13.218 | Verizon Internet Services |

| 4896 | 108.10.63.193 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4897 | 173.70.155.48 | Verizon Internet Services |
| 4898 | 108.56.144.112 | Verizon Internet Services |
| 4899 | 173.59.45.182 | Verizon Internet Services |
| 4900 | 98.115.66.128 | Verizon Internet Services |
| 4901 | 96.246.142.139 | Verizon Internet Services |
| 4902 | 71.163.20.161 | Verizon Internet Services |
| 4903 | 96.233.135.35 | Verizon Internet Services |
| 4904 | 71.245.180.42 | Verizon Internet Services |
| 4905 | 96.248.48.46 | Verizon Internet Services |
| 4906 | 173.51.129.3 | Verizon Internet Services |
| 4907 | 71.173.168.94 | Verizon Internet Services |
| 4908 | 173.66.242.82 | Verizon Internet Services |
| 4909 | 173.52.177.30 | Verizon Internet Services |
| 4910 | 151.199.138.123 | Verizon Internet Services |
| 4911 | 141.152.166.31 | Verizon Internet Services |
| 4912 | 74.105.112.115 | Verizon Internet Services |
| 4913 | 108.3.2.119 | Verizon Internet Services |
| 4914 | 173.50.81.93 | Verizon Internet Services |
| 4915 | 96.238.11.51 | Verizon Internet Services |
| 4916 | 96.241.33.119 | Verizon Internet Services |
| 4917 | 173.61.109.227 | Verizon Internet Services |
| 4918 | 71.108.28.127 | Verizon Internet Services |
| 4919 | 71.108.3.103 | Verizon Internet Services |
| 4920 | 173.51.73.114 | Verizon Internet Services |
| 4921 | 108.6.162.223 | Verizon Internet Services |
| 4922 | 74.108.95.107 | Verizon Internet Services |

| 4923 | 173.70.15.152 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4924 | 173.61.129.160 | Verizon Internet Services |
| 4925 | 173.72.64.204 | Verizon Internet Services |
| 4926 | 71.186.189.137 | Verizon Internet Services |
| 4927 | 108.2.202.25 | Verizon Internet Services |
| 4928 | 108.13.118.47 | Verizon Internet Services |
| 4929 | 173.58.63.186 | Verizon Internet Services |
| 4930 | 173.52.173.180 | Verizon Internet Services |
| 4931 | 96.245.81.207 | Verizon Internet Services |
| 4932 | 74.110.98.194 | Verizon Internet Services |
| 4933 | 173.60.66.8 | Verizon Internet Services |
| 4934 | 173.70.0.140 | Verizon Internet Services |
| 4935 | 108.8.64.181 | Verizon Internet Services |
| 4936 | 71.167.115.41 | Verizon Internet Services |
| 4937 | 173.51.102.147 | Verizon Internet Services |
| 4938 | 108.3.224.131 | Verizon Internet Services |
| 4939 | 173.53.241.177 | Verizon Internet Services |
| 4940 | 72.74.2.107 | Verizon Internet Services |
| 4941 | 173.72.15.72 | Verizon Internet Services |
| 4942 | 72.73.27.70 | Verizon Internet Services |
| 4943 | 96.228.142.18 | Verizon Internet Services |
| 4944 | 173.53.122.231 | Verizon Internet Services |
| 4945 | 96.252.53.205 | Verizon Internet Services |
| 4946 | 74.107.114.182 | Verizon Internet Services |
| 4947 | 71.167.158.243 | Verizon Internet Services |
| 4948 | 108.17.130.247 | Verizon Internet Services |
| 4949 | 71.127.100.195 | Verizon Internet Services |

| 4950 | 72.81.225.106 | Verizon Internet Services |
|------|---------------|---------------------------|
| 4951 | 108.13.255.124 | Verizon Internet Services |
| 4952 | 173.70.167.128 | Verizon Internet Services |
| 4953 | 173.74.222.225 | Verizon Internet Services |
| 4954 | 173.75.54.191 | Verizon Internet Services |
| 4955 | 74.108.52.151 | Verizon Internet Services |
| 4956 | 72.84.80.148 | Verizon Internet Services |
| 4957 | 74.110.29.95 | Verizon Internet Services |
| 4958 | 173.71.158.30 | Verizon Internet Services |
| 4959 | 98.119.228.111 | Verizon Internet Services |
| 4960 | 173.64.103.128 | Verizon Internet Services |
| 4961 | 96.245.218.140 | Verizon Internet Services |
| 4962 | 71.184.95.165 | Verizon Internet Services |
| 4963 | 71.183.68.240 | Verizon Internet Services |
| 4964 | 71.108.12.92 | Verizon Internet Services |
| 4965 | 71.191.1.136 | Verizon Internet Services |
| 4966 | 96.252.151.111 | Verizon Internet Services |
| 4967 | 71.174.145.39 | Verizon Internet Services |
| 4968 | 96.254.21.236 | Verizon Internet Services |
| 4969 | 173.69.209.176 | Verizon Internet Services |
| 4970 | 74.102.95.34 | Verizon Internet Services |
| 4971 | 173.70.30.83 | Verizon Internet Services |
| 4972 | 96.253.101.166 | Verizon Internet Services |
| 4973 | 71.170.129.52 | Verizon Internet Services |
| 4974 | 71.180.50.37 | Verizon Internet Services |
| 4975 | 71.244.120.206 | Verizon Internet Services |
| 4976 | 173.73.166.214 | Verizon Internet Services |

| 4977 | 173.58.74.47 | Verizon Internet Services |
|------|--------------|---------------------------|
| 4978 | 72.87.109.53 | Verizon Internet Services |
| 4979 | 173.75.48.149 | Verizon Internet Services |
| 4980 | 173.60.105.132 | Verizon Internet Services |
| 4981 | 98.109.102.141 | Verizon Internet Services |
| 4982 | 173.60.152.64 | Verizon Internet Services |
| 4983 | 108.5.68.196 | Verizon Internet Services |
| 4984 | 71.123.227.151 | Verizon Internet Services |
| 4985 | 173.62.5.192 | Verizon Internet Services |
| 4986 | 70.111.227.155 | Verizon Internet Services |
| 4987 | 74.98.188.86 | Verizon Internet Services |
| 4988 | 108.6.183.9 | Verizon Internet Services |
| 4989 | 173.53.26.23 | Verizon Internet Services |
| 4990 | 173.77.242.202 | Verizon Internet Services |
| 4991 | 108.21.78.250 | Verizon Internet Services |
| 4992 | 108.7.58.38 | Verizon Internet Services |
| 4993 | 96.238.45.127 | Verizon Internet Services |
| 4994 | 173.77.217.228 | Verizon Internet Services |
| 4995 | 108.14.184.171 | Verizon Internet Services |
| 4996 | 98.119.97.180 | Verizon Internet Services |
| 4997 | 108.13.25.133 | Verizon Internet Services |
| 4998 | 71.167.172.227 | Verizon Internet Services |
| 4999 | 108.9.137.96 | Verizon Internet Services |
| 5000 | 173.71.58.227 | Verizon Internet Services |
| 5001 | 72.94.197.96 | Verizon Internet Services |
| 5002 | 173.76.214.140 | Verizon Internet Services |
| 5003 | 71.179.99.88 | Verizon Internet Services |

| 5004 | 71.190.240.77 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5005 | 71.187.162.184 | Verizon Internet Services |
| 5006 | 71.108.6.197 | Verizon Internet Services |
| 5007 | 173.61.4.188 | Verizon Internet Services |
| 5008 | 96.226.241.3 | Verizon Internet Services |
| 5009 | 74.109.211.177 | Verizon Internet Services |
| 5010 | 72.88.209.127 | Verizon Internet Services |
| 5011 | 141.149.16.236 | Verizon Internet Services |
| 5012 | 173.54.198.42 | Verizon Internet Services |
| 5013 | 71.172.85.27 | Verizon Internet Services |
| 5014 | 173.76.237.31 | Verizon Internet Services |
| 5015 | 98.110.9.208 | Verizon Internet Services |
| 5016 | 74.98.223.39 | Verizon Internet Services |
| 5017 | 96.243.221.247 | Verizon Internet Services |
| 5018 | 71.117.250.178 | Verizon Internet Services |
| 5019 | 173.49.151.153 | Verizon Internet Services |
| 5020 | 173.58.244.61 | Verizon Internet Services |
| 5021 | 173.71.147.231 | Verizon Internet Services |
| 5022 | 71.246.46.45 | Verizon Internet Services |
| 5023 | 71.252.241.169 | Verizon Internet Services |
| 5024 | 108.28.27.55 | Verizon Internet Services |
| 5025 | 108.8.112.32 | Verizon Internet Services |
| 5026 | 96.251.11.139 | Verizon Internet Services |
| 5027 | 173.72.54.182 | Verizon Internet Services |
| 5028 | 173.51.182.39 | Verizon Internet Services |
| 5029 | 71.108.16.223 | Verizon Internet Services |
| 5030 | 98.109.165.22 | Verizon Internet Services |

| 5031 | 70.111.208.205 | Verizon Internet Services |
| 5032 | 70.111.220.155 | Verizon Internet Services |
| 5033 | 71.173.11.159 | Verizon Internet Services |
| 5034 | 71.180.6.29 | Verizon Internet Services |
| 5035 | 173.52.76.106 | Verizon Internet Services |
| 5036 | 96.254.1.121 | Verizon Internet Services |
| 5037 | 71.170.141.244 | Verizon Internet Services |
| 5038 | 71.181.243.49 | Verizon Internet Services |
| 5039 | 71.96.156.61 | Verizon Internet Services |
| 5040 | 96.225.235.132 | Verizon Internet Services |
| 5041 | 173.50.79.80 | Verizon Internet Services |
| 5042 | 173.71.147.239 | Verizon Internet Services |
| 5043 | 74.105.93.147 | Verizon Internet Services |
| 5044 | 173.79.56.239 | Verizon Internet Services |
| 5045 | 98.109.173.49 | Verizon Internet Services |
| 5046 | 71.164.27.21 | Verizon Internet Services |
| 5047 | 96.243.186.85 | Verizon Internet Services |
| 5048 | 173.51.138.9 | Verizon Internet Services |
| 5049 | 72.71.52.37 | Verizon Internet Services |
| 5050 | 70.110.104.132 | Verizon Internet Services |
| 5051 | 173.65.144.132 | Verizon Internet Services |
| 5052 | 72.86.35.56 | Verizon Internet Services |
| 5053 | 173.48.251.179 | Verizon Internet Services |
| 5054 | 173.67.210.105 | Verizon Internet Services |
| 5055 | 98.111.49.137 | Verizon Internet Services |
| 5056 | 108.14.187.113 | Verizon Internet Services |
| 5057 | 108.0.80.232 | Verizon Internet Services |

| 5058 | 71.173.5.11 | Verizon Internet Services |
|------|-------------|---------------------------|
| 5059 | 74.99.64.187 | Verizon Internet Services |
| 5060 | 173.55.64.2 | Verizon Internet Services |
| 5061 | 96.225.120.244 | Verizon Internet Services |
| 5062 | 71.255.197.58 | Verizon Internet Services |
| 5063 | 74.100.120.188 | Verizon Internet Services |
| 5064 | 96.254.32.43 | Verizon Internet Services |
| 5065 | 71.190.236.181 | Verizon Internet Services |
| 5066 | 96.255.101.162 | Verizon Internet Services |
| 5067 | 173.63.15.191 | Verizon Internet Services |
| 5068 | 173.77.213.237 | Verizon Internet Services |
| 5069 | 138.88.235.171 | Verizon Internet Services |
| 5070 | 173.78.79.161 | Verizon Internet Services |
| 5071 | 71.113.248.190 | Verizon Internet Services |
| 5072 | 173.68.254.29 | Verizon Internet Services |
| 5073 | 71.108.32.169 | Verizon Internet Services |
| 5074 | 96.243.255.26 | Verizon Internet Services |
| 5075 | 71.183.62.91 | Verizon Internet Services |
| 5076 | 173.49.150.38 | Verizon Internet Services |
| 5077 | 173.55.173.13 | Verizon Internet Services |
| 5078 | 173.77.168.248 | Verizon Internet Services |
| 5079 | 173.78.30.88 | Verizon Internet Services |
| 5080 | 173.68.134.117 | Verizon Internet Services |
| 5081 | 71.100.22.129 | Verizon Internet Services |
| 5082 | 71.173.7.254 | Verizon Internet Services |
| 5083 | 74.105.152.181 | Verizon Internet Services |
| 5084 | 173.57.72.48 | Verizon Internet Services |

| 5085 | 108.13.100.134 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5086 | 173.53.210.12 | Verizon Internet Services |
| 5087 | 74.101.109.12 | Verizon Internet Services |
| 5088 | 96.242.244.19 | Verizon Internet Services |
| 5089 | 173.55.23.51 | Verizon Internet Services |
| 5090 | 98.110.162.194 | Verizon Internet Services |
| 5091 | 173.78.2.217 | Verizon Internet Services |
| 5092 | 74.97.27.106 | Verizon Internet Services |
| 5093 | 71.187.215.3 | Verizon Internet Services |
| 5094 | 96.237.100.237 | Verizon Internet Services |
| 5095 | 96.252.155.213 | Verizon Internet Services |
| 5096 | 96.245.191.22 | Verizon Internet Services |
| 5097 | 96.243.30.148 | Verizon Internet Services |
| 5098 | 74.109.109.243 | Verizon Internet Services |
| 5099 | 98.119.197.10 | Verizon Internet Services |
| 5100 | 173.55.246.192 | Verizon Internet Services |
| 5101 | 70.22.208.237 | Verizon Internet Services |
| 5102 | 108.6.50.140 | Verizon Internet Services |
| 5103 | 71.241.248.10 | Verizon Internet Services |
| 5104 | 173.51.139.109 | Verizon Internet Services |
| 5105 | 71.168.224.122 | Verizon Internet Services |
| 5106 | 173.73.98.41 | Verizon Internet Services |
| 5107 | 173.67.82.177 | Verizon Internet Services |
| 5108 | 173.57.100.91 | Verizon Internet Services |
| 5109 | 71.240.162.42 | Verizon Internet Services |
| 5110 | 96.249.2.170 | Verizon Internet Services |
| 5111 | 173.64.134.222 | Verizon Internet Services |

| 5112 | 74.96.230.21 | Verizon Internet Services |
| 5113 | 173.66.133.232 | Verizon Internet Services |
| 5114 | 108.11.141.56 | Verizon Internet Services |
| 5115 | 74.110.185.200 | Verizon Internet Services |
| 5116 | 74.100.119.33 | Verizon Internet Services |
| 5117 | 71.254.165.78 | Verizon Internet Services |
| 5118 | 74.100.83.117 | Verizon Internet Services |
| 5119 | 71.99.92.154 | Verizon Internet Services |
| 5120 | 173.66.205.142 | Verizon Internet Services |
| 5121 | 173.63.52.19 | Verizon Internet Services |
| 5122 | 71.244.29.207 | Verizon Internet Services |
| 5123 | 173.65.62.79 | Verizon Internet Services |
| 5124 | 108.7.10.56 | Verizon Internet Services |
| 5125 | 108.27.61.170 | Verizon Internet Services |
| 5126 | 74.98.77.59 | Verizon Internet Services |
| 5127 | 74.99.236.181 | Verizon Internet Services |
| 5128 | 74.105.10.234 | Verizon Internet Services |
| 5129 | 98.115.142.53 | Verizon Internet Services |
| 5130 | 74.111.34.2 | Verizon Internet Services |
| 5131 | 173.58.237.236 | Verizon Internet Services |
| 5132 | 173.66.121.54 | Verizon Internet Services |
| 5133 | 108.16.120.170 | Verizon Internet Services |
| 5134 | 71.96.235.69 | Verizon Internet Services |
| 5135 | 96.231.34.53 | Verizon Internet Services |
| 5136 | 96.245.166.31 | Verizon Internet Services |
| 5137 | 173.56.104.41 | Verizon Internet Services |
| 5138 | 108.13.47.126 | Verizon Internet Services |

| 5139 | 71.251.26.239 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5140 | 98.111.128.246 | Verizon Internet Services |
| 5141 | 96.228.129.250 | Verizon Internet Services |
| 5142 | 108.0.109.70 | Verizon Internet Services |
| 5143 | 72.66.83.129 | Verizon Internet Services |
| 5144 | 71.171.104.63 | Verizon Internet Services |
| 5145 | 72.65.201.252 | Verizon Internet Services |
| 5146 | 173.60.187.93 | Verizon Internet Services |
| 5147 | 71.178.255.49 | Verizon Internet Services |
| 5148 | 70.110.195.95 | Verizon Internet Services |
| 5149 | 72.92.220.240 | Verizon Internet Services |
| 5150 | 96.231.162.156 | Verizon Internet Services |
| 5151 | 173.75.91.252 | Verizon Internet Services |
| 5152 | 173.51.105.229 | Verizon Internet Services |
| 5153 | 96.254.65.46 | Verizon Internet Services |
| 5154 | 173.50.64.159 | Verizon Internet Services |
| 5155 | 70.106.210.147 | Verizon Internet Services |
| 5156 | 173.65.122.232 | Verizon Internet Services |
| 5157 | 71.176.79.28 | Verizon Internet Services |
| 5158 | 74.97.89.202 | Verizon Internet Services |
| 5159 | 98.119.154.130 | Verizon Internet Services |
| 5160 | 68.238.136.28 | Verizon Internet Services |
| 5161 | 74.98.186.191 | Verizon Internet Services |
| 5162 | 72.89.141.123 | Verizon Internet Services |
| 5163 | 173.77.91.171 | Verizon Internet Services |
| 5164 | 71.99.20.205 | Verizon Internet Services |
| 5165 | 71.112.44.225 | Verizon Internet Services |

| | | |
|---|---|---|
| 5166 | 151.199.248.210 | Verizon Internet Services |
| 5167 | 98.110.200.249 | Verizon Internet Services |
| 5168 | 173.53.54.30 | Verizon Internet Services |
| 5169 | 72.79.186.179 | Verizon Internet Services |
| 5170 | 74.102.147.137 | Verizon Internet Services |
| 5171 | 173.60.124.79 | Verizon Internet Services |
| 5172 | 108.27.62.131 | Verizon Internet Services |
| 5173 | 68.238.22.176 | Verizon Internet Services |
| 5174 | 173.51.118.26 | Verizon Internet Services |
| 5175 | 71.174.177.106 | Verizon Internet Services |
| 5176 | 173.68.14.234 | Verizon Internet Services |
| 5177 | 96.248.14.78 | Verizon Internet Services |
| 5178 | 71.123.163.192 | Verizon Internet Services |
| 5179 | 74.107.135.46 | Verizon Internet Services |
| 5180 | 71.100.219.50 | Verizon Internet Services |
| 5181 | 108.35.31.250 | Verizon Internet Services |
| 5182 | 173.63.243.192 | Verizon Internet Services |
| 5183 | 71.179.81.35 | Verizon Internet Services |
| 5184 | 71.249.165.11 | Verizon Internet Services |
| 5185 | 71.116.29.57 | Verizon Internet Services |
| 5186 | 173.57.61.165 | Verizon Internet Services |
| 5187 | 173.66.95.57 | Verizon Internet Services |
| 5188 | 108.15.82.76 | Verizon Internet Services |
| 5189 | 173.53.84.93 | Verizon Internet Services |
| 5190 | 71.249.45.98 | Verizon Internet Services |
| 5191 | 98.108.135.120 | Verizon Internet Services |
| 5192 | 71.187.14.87 | Verizon Internet Services |

| 5193 | 71.111.127.171 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5194 | 173.55.0.6 | Verizon Internet Services |
| 5195 | 108.12.215.222 | Verizon Internet Services |
| 5196 | 74.105.49.14 | Verizon Internet Services |
| 5197 | 71.249.48.189 | Verizon Internet Services |
| 5198 | 71.187.67.68 | Verizon Internet Services |
| 5199 | 96.250.197.134 | Verizon Internet Services |
| 5200 | 173.55.218.125 | Verizon Internet Services |
| 5201 | 74.107.155.229 | Verizon Internet Services |
| 5202 | 72.81.127.149 | Verizon Internet Services |
| 5203 | 96.236.227.146 | Verizon Internet Services |
| 5204 | 72.84.80.32 | Verizon Internet Services |
| 5205 | 96.227.96.224 | Verizon Internet Services |
| 5206 | 72.80.193.140 | Verizon Internet Services |
| 5207 | 108.23.88.36 | Verizon Internet Services |
| 5208 | 96.233.37.65 | Verizon Internet Services |
| 5209 | 173.70.157.247 | Verizon Internet Services |
| 5210 | 96.241.167.99 | Verizon Internet Services |
| 5211 | 173.57.140.15 | Verizon Internet Services |
| 5212 | 173.74.236.35 | Verizon Internet Services |
| 5213 | 173.70.129.188 | Verizon Internet Services |
| 5214 | 74.100.129.32 | Verizon Internet Services |
| 5215 | 108.7.187.84 | Verizon Internet Services |
| 5216 | 108.13.116.191 | Verizon Internet Services |
| 5217 | 96.232.70.20 | Verizon Internet Services |
| 5218 | 71.98.216.3 | Verizon Internet Services |
| 5219 | 71.191.189.212 | Verizon Internet Services |

| 5220 | 71.190.145.230 | Verizon Internet Services |
|------|----------------|----------------------------|
| 5221 | 96.254.20.24 | Verizon Internet Services |
| 5222 | 173.55.148.36 | Verizon Internet Services |
| 5223 | 173.50.79.149 | Verizon Internet Services |
| 5224 | 96.227.188.207 | Verizon Internet Services |
| 5225 | 74.103.61.59 | Verizon Internet Services |
| 5226 | 71.252.244.120 | Verizon Internet Services |
| 5227 | 71.112.189.121 | Verizon Internet Services |
| 5228 | 98.109.225.73 | Verizon Internet Services |
| 5229 | 71.172.121.86 | Verizon Internet Services |
| 5230 | 71.163.62.219 | Verizon Internet Services |
| 5231 | 173.67.156.107 | Verizon Internet Services |
| 5232 | 98.110.167.56 | Verizon Internet Services |
| 5233 | 96.252.96.79 | Verizon Internet Services |
| 5234 | 71.163.177.155 | Verizon Internet Services |
| 5235 | 72.80.163.48 | Verizon Internet Services |
| 5236 | 72.79.213.221 | Verizon Internet Services |
| 5237 | 98.114.14.228 | Verizon Internet Services |
| 5238 | 71.124.109.194 | Verizon Internet Services |
| 5239 | 96.244.37.139 | Verizon Internet Services |
| 5240 | 173.69.25.89 | Verizon Internet Services |
| 5241 | 98.111.92.34 | Verizon Internet Services |
| 5242 | 71.167.113.114 | Verizon Internet Services |
| 5243 | 71.172.46.223 | Verizon Internet Services |
| 5244 | 71.177.238.88 | Verizon Internet Services |
| 5245 | 96.248.38.124 | Verizon Internet Services |
| 5246 | 173.71.149.43 | Verizon Internet Services |

| | | |
|---|---|---|
| 5247 | 74.111.1.134 | Verizon Internet Services |
| 5248 | 71.98.55.74 | Verizon Internet Services |
| 5249 | 71.249.46.6 | Verizon Internet Services |
| 5250 | 74.99.246.141 | Verizon Internet Services |
| 5251 | 96.225.91.153 | Verizon Internet Services |
| 5252 | 71.162.63.229 | Verizon Internet Services |
| 5253 | 173.48.205.149 | Verizon Internet Services |
| 5254 | 96.255.154.230 | Verizon Internet Services |
| 5255 | 96.249.149.239 | Verizon Internet Services |
| 5256 | 74.106.52.66 | Verizon Internet Services |
| 5257 | 72.84.142.83 | Verizon Internet Services |
| 5258 | 173.58.137.78 | Verizon Internet Services |
| 5259 | 71.123.143.163 | Verizon Internet Services |
| 5260 | 72.66.105.216 | Verizon Internet Services |
| 5261 | 173.69.47.47 | Verizon Internet Services |
| 5262 | 108.5.35.188 | Verizon Internet Services |
| 5263 | 74.97.131.186 | Verizon Internet Services |
| 5264 | 96.252.42.83 | Verizon Internet Services |
| 5265 | 74.100.171.23 | Verizon Internet Services |
| 5266 | 74.103.52.56 | Verizon Internet Services |
| 5267 | 173.71.147.141 | Verizon Internet Services |
| 5268 | 96.236.152.98 | Verizon Internet Services |
| 5269 | 173.79.120.130 | Verizon Internet Services |
| 5270 | 96.235.32.154 | Verizon Internet Services |
| 5271 | 74.102.109.38 | Verizon Internet Services |
| 5272 | 173.64.168.92 | Verizon Internet Services |
| 5273 | 72.84.88.66 | Verizon Internet Services |

| 5274 | 71.242.88.76 | Verizon Internet Services |
|------|--------------|---------------------------|
| 5275 | 96.237.159.156 | Verizon Internet Services |
| 5276 | 173.57.67.5 | Verizon Internet Services |
| 5277 | 96.252.40.183 | Verizon Internet Services |
| 5278 | 173.64.186.167 | Verizon Internet Services |
| 5279 | 173.56.118.111 | Verizon Internet Services |
| 5280 | 96.235.146.240 | Verizon Internet Services |
| 5281 | 71.187.154.172 | Verizon Internet Services |
| 5282 | 108.23.36.189 | Verizon Internet Services |
| 5283 | 71.117.243.217 | Verizon Internet Services |
| 5284 | 71.175.12.189 | Verizon Internet Services |
| 5285 | 108.6.209.211 | Verizon Internet Services |
| 5286 | 71.254.203.6 | Verizon Internet Services |
| 5287 | 96.225.230.67 | Verizon Internet Services |
| 5288 | 108.26.106.99 | Verizon Internet Services |
| 5289 | 173.64.186.203 | Verizon Internet Services |
| 5290 | 173.66.239.46 | Verizon Internet Services |
| 5291 | 74.107.129.123 | Verizon Internet Services |
| 5292 | 108.14.194.129 | Verizon Internet Services |
| 5293 | 173.63.57.238 | Verizon Internet Services |
| 5294 | 74.100.4.177 | Verizon Internet Services |
| 5295 | 108.3.24.116 | Verizon Internet Services |
| 5296 | 71.167.18.218 | Verizon Internet Services |
| 5297 | 96.245.155.85 | Verizon Internet Services |
| 5298 | 96.252.107.21 | Verizon Internet Services |
| 5299 | 71.183.248.85 | Verizon Internet Services |
| 5300 | 108.26.81.203 | Verizon Internet Services |

| 5301 | 71.108.71.3 | Verizon Internet Services |
|------|-------------|---------------------------|
| 5302 | 108.14.227.176 | Verizon Internet Services |
| 5303 | 108.18.253.17 | Verizon Internet Services |
| 5304 | 173.58.102.56 | Verizon Internet Services |
| 5305 | 72.81.123.176 | Verizon Internet Services |
| 5306 | 68.161.133.199 | Verizon Internet Services |
| 5307 | 96.237.0.135 | Verizon Internet Services |
| 5308 | 108.9.138.105 | Verizon Internet Services |
| 5309 | 96.247.55.69 | Verizon Internet Services |
| 5310 | 173.66.136.172 | Verizon Internet Services |
| 5311 | 72.93.112.20 | Verizon Internet Services |
| 5312 | 173.56.175.107 | Verizon Internet Services |
| 5313 | 173.76.57.11 | Verizon Internet Services |
| 5314 | 96.229.207.18 | Verizon Internet Services |
| 5315 | 71.189.162.137 | Verizon Internet Services |
| 5316 | 173.67.132.114 | Verizon Internet Services |
| 5317 | 173.71.156.172 | Verizon Internet Services |
| 5318 | 74.97.1.32 | Verizon Internet Services |
| 5319 | 70.17.249.27 | Verizon Internet Services |
| 5320 | 108.17.68.47 | Verizon Internet Services |
| 5321 | 173.72.116.190 | Verizon Internet Services |
| 5322 | 173.48.33.78 | Verizon Internet Services |
| 5323 | 173.79.194.203 | Verizon Internet Services |
| 5324 | 96.240.138.145 | Verizon Internet Services |
| 5325 | 72.87.84.185 | Verizon Internet Services |
| 5326 | 96.247.18.105 | Verizon Internet Services |
| 5327 | 71.176.167.129 | Verizon Internet Services |

| 5328 | 98.114.251.55 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5329 | 71.112.254.38 | Verizon Internet Services |
| 5330 | 98.119.193.200 | Verizon Internet Services |
| 5331 | 72.95.45.27 | Verizon Internet Services |
| 5332 | 173.76.32.47 | Verizon Internet Services |
| 5333 | 96.244.45.121 | Verizon Internet Services |
| 5334 | 71.164.79.13 | Verizon Internet Services |
| 5335 | 96.231.187.32 | Verizon Internet Services |
| 5336 | 108.2.141.121 | Verizon Internet Services |
| 5337 | 173.73.15.3 | Verizon Internet Services |
| 5338 | 74.100.104.4 | Verizon Internet Services |
| 5339 | 141.158.214.155 | Verizon Internet Services |
| 5340 | 108.18.159.179 | Verizon Internet Services |
| 5341 | 74.101.29.104 | Verizon Internet Services |
| 5342 | 98.117.101.146 | Verizon Internet Services |
| 5343 | 96.244.151.6 | Verizon Internet Services |
| 5344 | 70.104.132.198 | Verizon Internet Services |
| 5345 | 173.48.47.191 | Verizon Internet Services |
| 5346 | 96.251.58.95 | Verizon Internet Services |
| 5347 | 71.246.146.123 | Verizon Internet Services |
| 5348 | 173.64.76.21 | Verizon Internet Services |
| 5349 | 74.105.144.11 | Verizon Internet Services |
| 5350 | 74.102.79.131 | Verizon Internet Services |
| 5351 | 108.11.186.94 | Verizon Internet Services |
| 5352 | 72.88.210.191 | Verizon Internet Services |
| 5353 | 71.162.117.110 | Verizon Internet Services |
| 5354 | 71.173.60.187 | Verizon Internet Services |

| 5355 | 71.254.133.85 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5356 | 96.253.13.226 | Verizon Internet Services |
| 5357 | 96.238.9.227 | Verizon Internet Services |
| 5358 | 71.248.160.84 | Verizon Internet Services |
| 5359 | 173.64.164.5 | Verizon Internet Services |
| 5360 | 96.255.137.46 | Verizon Internet Services |
| 5361 | 98.117.185.52 | Verizon Internet Services |
| 5362 | 96.253.74.233 | Verizon Internet Services |
| 5363 | 173.70.54.129 | Verizon Internet Services |
| 5364 | 71.252.207.248 | Verizon Internet Services |
| 5365 | 173.65.141.81 | Verizon Internet Services |
| 5366 | 72.83.146.73 | Verizon Internet Services |
| 5367 | 98.110.59.252 | Verizon Internet Services |
| 5368 | 173.65.142.20 | Verizon Internet Services |
| 5369 | 173.73.35.228 | Verizon Internet Services |
| 5370 | 71.243.209.139 | Verizon Internet Services |
| 5371 | 98.108.22.131 | Verizon Internet Services |
| 5372 | 71.164.183.82 | Verizon Internet Services |
| 5373 | 96.230.235.3 | Verizon Internet Services |
| 5374 | 173.73.182.153 | Verizon Internet Services |
| 5375 | 108.11.98.214 | Verizon Internet Services |
| 5376 | 96.255.93.141 | Verizon Internet Services |
| 5377 | 74.109.110.18 | Verizon Internet Services |
| 5378 | 68.163.58.88 | Verizon Internet Services |
| 5379 | 71.174.78.52 | Verizon Internet Services |
| 5380 | 96.250.23.50 | Verizon Internet Services |
| 5381 | 71.189.205.34 | Verizon Internet Services |

| 5382 | 71.97.11.184 | Verizon Internet Services |
|------|--------------|---------------------------|
| 5383 | 70.16.10.77 | Verizon Internet Services |
| 5384 | 173.50.79.56 | Verizon Internet Services |
| 5385 | 108.16.96.195 | Verizon Internet Services |
| 5386 | 96.229.79.45 | Verizon Internet Services |
| 5387 | 173.51.130.129 | Verizon Internet Services |
| 5388 | 96.255.198.232 | Verizon Internet Services |
| 5389 | 71.166.91.199 | Verizon Internet Services |
| 5390 | 74.109.163.44 | Verizon Internet Services |
| 5391 | 173.64.8.87 | Verizon Internet Services |
| 5392 | 173.72.160.199 | Verizon Internet Services |
| 5393 | 71.97.137.215 | Verizon Internet Services |
| 5394 | 71.112.79.202 | Verizon Internet Services |
| 5395 | 71.164.190.129 | Verizon Internet Services |
| 5396 | 173.72.113.210 | Verizon Internet Services |
| 5397 | 71.103.10.188 | Verizon Internet Services |
| 5398 | 71.176.0.130 | Verizon Internet Services |
| 5399 | 72.67.44.107 | Verizon Internet Services |
| 5400 | 71.96.64.127 | Verizon Internet Services |
| 5401 | 71.251.185.7 | Verizon Internet Services |
| 5402 | 108.8.71.89 | Verizon Internet Services |
| 5403 | 71.188.228.235 | Verizon Internet Services |
| 5404 | 96.235.155.198 | Verizon Internet Services |
| 5405 | 74.96.222.51 | Verizon Internet Services |
| 5406 | 108.12.210.250 | Verizon Internet Services |
| 5407 | 74.98.171.204 | Verizon Internet Services |
| 5408 | 68.163.55.95 | Verizon Internet Services |

| 5409 | 173.67.20.193 | Verizon Internet Services |
| 5410 | 71.178.231.254 | Verizon Internet Services |
| 5411 | 108.1.88.124 | Verizon Internet Services |
| 5412 | 138.89.126.144 | Verizon Internet Services |
| 5413 | 72.70.123.140 | Verizon Internet Services |
| 5414 | 71.188.225.166 | Verizon Internet Services |
| 5415 | 96.239.206.102 | Verizon Internet Services |
| 5416 | 72.80.208.95 | Verizon Internet Services |
| 5417 | 108.8.68.92 | Verizon Internet Services |
| 5418 | 72.70.67.11 | Verizon Internet Services |
| 5419 | 96.234.70.80 | Verizon Internet Services |
| 5420 | 108.13.14.222 | Verizon Internet Services |
| 5421 | 71.97.107.197 | Verizon Internet Services |
| 5422 | 96.229.191.24 | Verizon Internet Services |
| 5423 | 71.175.53.111 | Verizon Internet Services |
| 5424 | 173.58.35.36 | Verizon Internet Services |
| 5425 | 96.238.136.251 | Verizon Internet Services |
| 5426 | 173.72.60.166 | Verizon Internet Services |
| 5427 | 96.253.101.36 | Verizon Internet Services |
| 5428 | 71.114.203.158 | Verizon Internet Services |
| 5429 | 96.241.70.233 | Verizon Internet Services |
| 5430 | 173.66.172.249 | Verizon Internet Services |
| 5431 | 71.183.206.186 | Verizon Internet Services |
| 5432 | 71.246.192.161 | Verizon Internet Services |
| 5433 | 72.64.99.74 | Verizon Internet Services |
| 5434 | 108.18.105.218 | Verizon Internet Services |
| 5435 | 108.5.140.152 | Verizon Internet Services |

| 5436 | 71.251.124.176 | Verizon Internet Services |
| 5437 | 71.188.229.25 | Verizon Internet Services |
| 5438 | 98.112.234.168 | Verizon Internet Services |
| 5439 | 173.56.192.231 | Verizon Internet Services |
| 5440 | 71.111.122.71 | Verizon Internet Services |
| 5441 | 71.240.234.9 | Verizon Internet Services |
| 5442 | 173.54.47.151 | Verizon Internet Services |
| 5443 | 108.7.146.198 | Verizon Internet Services |
| 5444 | 173.60.195.182 | Verizon Internet Services |
| 5445 | 71.251.117.254 | Verizon Internet Services |
| 5446 | 108.35.12.216 | Verizon Internet Services |
| 5447 | 96.228.4.79 | Verizon Internet Services |
| 5448 | 108.11.207.244 | Verizon Internet Services |
| 5449 | 108.7.37.107 | Verizon Internet Services |
| 5450 | 96.229.36.216 | Verizon Internet Services |
| 5451 | 98.113.46.106 | Verizon Internet Services |
| 5452 | 108.3.230.73 | Verizon Internet Services |
| 5453 | 71.116.87.129 | Verizon Internet Services |
| 5454 | 68.160.117.104 | Verizon Internet Services |
| 5455 | 173.74.8.130 | Verizon Internet Services |
| 5456 | 74.98.171.37 | Verizon Internet Services |
| 5457 | 108.1.201.70 | Verizon Internet Services |
| 5458 | 72.87.87.74 | Verizon Internet Services |
| 5459 | 173.73.25.63 | Verizon Internet Services |
| 5460 | 98.119.8.49 | Verizon Internet Services |
| 5461 | 173.53.220.41 | Verizon Internet Services |
| 5462 | 108.0.224.60 | Verizon Internet Services |

| 5463 | 173.63.64.2 | Verizon Internet Services |
|---|---|---|
| 5464 | 71.125.250.165 | Verizon Internet Services |
| 5465 | 71.188.35.27 | Verizon Internet Services |
| 5466 | 98.112.243.52 | Verizon Internet Services |
| 5467 | 96.243.181.188 | Verizon Internet Services |
| 5468 | 70.109.62.224 | Verizon Internet Services |
| 5469 | 71.116.22.3 | Verizon Internet Services |
| 5470 | 108.11.134.233 | Verizon Internet Services |
| 5471 | 72.79.87.174 | Verizon Internet Services |
| 5472 | 71.188.33.54 | Verizon Internet Services |
| 5473 | 173.70.79.224 | Verizon Internet Services |
| 5474 | 96.238.202.26 | Verizon Internet Services |
| 5475 | 173.50.178.10 | Verizon Internet Services |
| 5476 | 173.50.147.102 | Verizon Internet Services |
| 5477 | 96.255.176.67 | Verizon Internet Services |
| 5478 | 108.14.68.83 | Verizon Internet Services |
| 5479 | 108.6.111.172 | Verizon Internet Services |
| 5480 | 96.226.212.252 | Verizon Internet Services |
| 5481 | 108.0.3.84 | Verizon Internet Services |
| 5482 | 72.94.250.192 | Verizon Internet Services |
| 5483 | 71.105.198.183 | Verizon Internet Services |
| 5484 | 72.88.88.185 | Verizon Internet Services |
| 5485 | 98.111.189.180 | Verizon Internet Services |
| 5486 | 71.164.253.110 | Verizon Internet Services |
| 5487 | 71.110.203.60 | Verizon Internet Services |
| 5488 | 173.66.158.150 | Verizon Internet Services |
| 5489 | 173.59.61.69 | Verizon Internet Services |

| 5490 | 96.241.22.39 | Verizon Internet Services |
|------|--------------|---------------------------|
| 5491 | 70.105.99.232 | Verizon Internet Services |
| 5492 | 108.21.218.45 | Verizon Internet Services |
| 5493 | 108.0.183.88 | Verizon Internet Services |
| 5494 | 71.179.64.131 | Verizon Internet Services |
| 5495 | 173.71.185.118 | Verizon Internet Services |
| 5496 | 71.168.207.2 | Verizon Internet Services |
| 5497 | 98.112.109.133 | Verizon Internet Services |
| 5498 | 98.110.59.236 | Verizon Internet Services |
| 5499 | 173.51.80.218 | Verizon Internet Services |
| 5500 | 74.111.5.67 | Verizon Internet Services |
| 5501 | 71.188.233.207 | Verizon Internet Services |
| 5502 | 71.108.117.122 | Verizon Internet Services |
| 5503 | 173.66.185.142 | Verizon Internet Services |
| 5504 | 72.70.204.47 | Verizon Internet Services |
| 5505 | 71.180.94.76 | Verizon Internet Services |
| 5506 | 108.56.194.67 | Verizon Internet Services |
| 5507 | 71.119.62.147 | Verizon Internet Services |
| 5508 | 71.168.197.144 | Verizon Internet Services |
| 5509 | 173.52.215.75 | Verizon Internet Services |
| 5510 | 96.242.232.164 | Verizon Internet Services |
| 5511 | 98.111.85.169 | Verizon Internet Services |
| 5512 | 71.188.231.139 | Verizon Internet Services |
| 5513 | 108.35.16.227 | Verizon Internet Services |
| 5514 | 173.71.159.123 | Verizon Internet Services |
| 5515 | 96.240.124.74 | Verizon Internet Services |
| 5516 | 72.95.146.95 | Verizon Internet Services |

| 5517 | 96.231.6.78 | Verizon Internet Services |
|---|---|---|
| 5518 | 74.105.193.71 | Verizon Internet Services |
| 5519 | 71.110.214.14 | Verizon Internet Services |
| 5520 | 96.246.133.66 | Verizon Internet Services |
| 5521 | 71.168.241.27 | Verizon Internet Services |
| 5522 | 71.109.74.154 | Verizon Internet Services |
| 5523 | 173.68.103.158 | Verizon Internet Services |
| 5524 | 173.74.49.138 | Verizon Internet Services |
| 5525 | 96.250.24.46 | Verizon Internet Services |
| 5526 | 71.242.104.4 | Verizon Internet Services |
| 5527 | 173.52.118.208 | Verizon Internet Services |
| 5528 | 71.191.36.245 | Verizon Internet Services |
| 5529 | 173.50.231.107 | Verizon Internet Services |
| 5530 | 72.94.43.195 | Verizon Internet Services |
| 5531 | 96.227.236.54 | Verizon Internet Services |
| 5532 | 71.188.227.250 | Verizon Internet Services |
| 5533 | 68.162.252.87 | Verizon Internet Services |
| 5534 | 72.91.141.78 | Verizon Internet Services |
| 5535 | 96.235.191.236 | Verizon Internet Services |
| 5536 | 98.109.102.89 | Verizon Internet Services |
| 5537 | 173.49.76.154 | Verizon Internet Services |
| 5538 | 71.185.118.129 | Verizon Internet Services |
| 5539 | 98.108.50.247 | Verizon Internet Services |
| 5540 | 173.76.206.33 | Verizon Internet Services |
| 5541 | 98.111.199.165 | Verizon Internet Services |
| 5542 | 98.113.61.121 | Verizon Internet Services |
| 5543 | 173.71.159.101 | Verizon Internet Services |

| 5544 | 71.188.234.48 | Verizon Internet Services |
|------|---------------|---------------------------|
| 5545 | 72.68.64.248 | Verizon Internet Services |
| 5546 | 173.57.0.114 | Verizon Internet Services |
| 5547 | 96.227.10.245 | Verizon Internet Services |
| 5548 | 71.252.161.103 | Verizon Internet Services |
| 5549 | 96.231.60.251 | Verizon Internet Services |
| 5550 | 108.21.122.206 | Verizon Internet Services |
| 5551 | 173.79.11.250 | Verizon Internet Services |
| 5552 | 71.123.216.108 | Verizon Internet Services |
| 5553 | 173.56.70.97 | Verizon Internet Services |
| 5554 | 96.241.154.246 | Verizon Internet Services |
| 5555 | 71.243.237.81 | Verizon Internet Services |
| 5556 | 96.254.102.20 | Verizon Internet Services |
| 5557 | 72.88.92.192 | Verizon Internet Services |
| 5558 | 71.180.253.224 | Verizon Internet Services |
| 5559 | 71.188.231.16 | Verizon Internet Services |
| 5560 | 96.240.47.32 | Verizon Internet Services |
| 5561 | 74.108.15.146 | Verizon Internet Services |
| 5562 | 96.238.195.117 | Verizon Internet Services |
| 5563 | 173.50.227.116 | Verizon Internet Services |
| 5564 | 71.168.245.23 | Verizon Internet Services |
| 5565 | 71.179.243.11 | Verizon Internet Services |
| 5566 | 71.185.222.25 | Verizon Internet Services |
| 5567 | 71.187.205.126 | Verizon Internet Services |
| 5568 | 173.48.81.8 | Verizon Internet Services |
| 5569 | 71.117.254.85 | Verizon Internet Services |
| 5570 | 173.72.4.92 | Verizon Internet Services |

| 5571 | 74.110.200.208 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5572 | 108.6.204.93 | Verizon Internet Services |
| 5573 | 71.126.174.52 | Verizon Internet Services |
| 5574 | 71.166.74.136 | Verizon Internet Services |
| 5575 | 96.254.2.30 | Verizon Internet Services |
| 5576 | 74.107.130.240 | Verizon Internet Services |
| 5577 | 74.105.186.236 | Verizon Internet Services |
| 5578 | 71.115.39.207 | Verizon Internet Services |
| 5579 | 173.65.11.207 | Verizon Internet Services |
| 5580 | 173.65.127.182 | Verizon Internet Services |
| 5581 | 173.48.241.199 | Verizon Internet Services |
| 5582 | 68.238.14.213 | Verizon Internet Services |
| 5583 | 108.41.56.53 | Verizon Internet Services |
| 5584 | 96.250.75.14 | Verizon Internet Services |
| 5585 | 96.238.193.27 | Verizon Internet Services |
| 5586 | 72.84.255.61 | Verizon Internet Services |
| 5587 | 108.23.43.104 | Verizon Internet Services |
| 5588 | 173.76.100.164 | Verizon Internet Services |
| 5589 | 72.90.66.233 | Verizon Internet Services |
| 5590 | 74.105.51.135 | Verizon Internet Services |
| 5591 | 71.244.52.73 | Verizon Internet Services |
| 5592 | 74.105.211.152 | Verizon Internet Services |
| 5593 | 71.162.160.215 | Verizon Internet Services |
| 5594 | 72.78.218.250 | Verizon Internet Services |
| 5595 | 98.110.69.123 | Verizon Internet Services |
| 5596 | 71.243.193.3 | Verizon Internet Services |
| 5597 | 74.96.90.181 | Verizon Internet Services |

| | | |
|---|---|---|
| 5598 | 71.172.56.149 | Verizon Internet Services |
| 5599 | 71.96.138.214 | Verizon Internet Services |
| 5600 | 98.108.48.157 | Verizon Internet Services |
| 5601 | 173.63.49.179 | Verizon Internet Services |
| 5602 | 108.28.80.48 | Verizon Internet Services |
| 5603 | 70.110.60.70 | Verizon Internet Services |
| 5604 | 108.13.87.92 | Verizon Internet Services |
| 5605 | 108.0.163.19 | Verizon Internet Services |
| 5606 | 71.108.181.204 | Verizon Internet Services |
| 5607 | 108.7.179.191 | Verizon Internet Services |
| 5608 | 98.119.205.86 | Verizon Internet Services |
| 5609 | 96.231.156.94 | Verizon Internet Services |
| 5610 | 108.2.204.100 | Verizon Internet Services |
| 5611 | 96.238.203.50 | Verizon Internet Services |
| 5612 | 96.255.7.84 | Verizon Internet Services |
| 5613 | 72.70.201.155 | Verizon Internet Services |
| 5614 | 173.51.185.69 | Verizon Internet Services |
| 5615 | 71.110.214.60 | Verizon Internet Services |
| 5616 | 74.98.84.155 | Verizon Internet Services |
| 5617 | 96.232.167.202 | Verizon Internet Services |
| 5618 | 74.110.86.235 | Verizon Internet Services |
| 5619 | 98.110.20.76 | Verizon Internet Services |
| 5620 | 108.42.1.92 | Verizon Internet Services |
| 5621 | 72.64.220.94 | Verizon Internet Services |
| 5622 | 71.168.212.74 | Verizon Internet Services |
| 5623 | 98.116.69.231 | Verizon Internet Services |
| 5624 | 98.109.227.182 | Verizon Internet Services |

| 5625 | 173.67.235.207 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5626 | 96.238.200.116 | Verizon Internet Services |
| 5627 | 96.248.109.112 | Verizon Internet Services |
| 5628 | 173.71.147.114 | Verizon Internet Services |
| 5629 | 71.188.237.70 | Verizon Internet Services |
| 5630 | 96.231.144.224 | Verizon Internet Services |
| 5631 | 71.117.51.208 | Verizon Internet Services |
| 5632 | 71.170.92.222 | Verizon Internet Services |
| 5633 | 173.76.51.43 | Verizon Internet Services |
| 5634 | 96.243.206.245 | Verizon Internet Services |
| 5635 | 173.65.54.167 | Verizon Internet Services |
| 5636 | 74.103.38.240 | Verizon Internet Services |
| 5637 | 96.238.204.47 | Verizon Internet Services |
| 5638 | 72.77.163.68 | Verizon Internet Services |
| 5639 | 96.254.101.111 | Verizon Internet Services |
| 5640 | 96.250.42.126 | Verizon Internet Services |
| 5641 | 74.107.72.74 | Verizon Internet Services |
| 5642 | 74.111.165.114 | Verizon Internet Services |
| 5643 | 108.17.3.164 | Verizon Internet Services |
| 5644 | 96.245.111.2 | Verizon Internet Services |
| 5645 | 96.254.203.165 | Verizon Internet Services |
| 5646 | 71.172.110.196 | Verizon Internet Services |
| 5647 | 68.163.56.228 | Verizon Internet Services |
| 5648 | 173.48.119.108 | Verizon Internet Services |
| 5649 | 96.254.47.137 | Verizon Internet Services |
| 5650 | 71.185.117.230 | Verizon Internet Services |
| 5651 | 71.97.57.198 | Verizon Internet Services |

| 5652 | 71.163.128.159 | Verizon Internet Services |
|------|----------------|---------------------------|
| 5653 | 173.50.78.74 | Verizon Internet Services |
| 5654 | 72.91.206.71 | Verizon Internet Services |
| 5655 | 72.88.88.16 | Verizon Internet Services |
| 5656 | 71.187.217.119 | Verizon Internet Services |
| 5657 | 74.96.22.41 | Verizon Internet Services |
| 5658 | 173.64.10.185 | Verizon Internet Services |
| 5659 | 71.188.232.195 | Verizon Internet Services |
| 5660 | 74.110.222.137 | Verizon Internet Services |
| 5661 | 71.108.251.177 | Verizon Internet Services |
| 5662 | 173.65.124.198 | Verizon Internet Services |
| 5663 | 108.7.195.21 | Verizon Internet Services |
| 5664 | 173.61.152.55 | Verizon Internet Services |
| 5665 | 96.238.150.234 | Verizon Internet Services |
| 5666 | 74.96.168.185 | Verizon Internet Services |
| 5667 | 96.228.65.87 | Verizon Internet Services |
| 5668 | 72.66.72.138 | Verizon Internet Services |
| 5669 | 71.181.222.117 | Verizon Internet Services |
| 5670 | 71.112.156.108 | Verizon Internet Services |
| 5671 | 70.109.61.3 | Verizon Internet Services |
| 5672 | 173.50.178.71 | Verizon Internet Services |
| 5673 | 96.229.235.81 | Verizon Internet Services |
| 5674 | 96.249.144.237 | Verizon Internet Services |
| 5675 | 98.116.92.31 | Verizon Internet Services |
| 5676 | 173.66.70.93 | Verizon Internet Services |
| 5677 | 173.51.28.137 | Verizon Internet Services |
| 5678 | 96.240.116.221 | Verizon Internet Services |

| 5679 | 108.26.95.48 | Verizon Internet Services |
| 5680 | 96.240.10.125 | Verizon Internet Services |
| 5681 | 141.154.20.78 | Verizon Internet Services |
| 5682 | 72.87.112.61 | Verizon Internet Services |
| 5683 | 173.71.133.130 | Verizon Internet Services |
| 5684 | 173.71.113.245 | Verizon Internet Services |
| 5685 | 96.228.186.170 | Verizon Internet Services |
| 5686 | 71.185.254.69 | Verizon Internet Services |
| 5687 | 173.54.32.156 | Verizon Internet Services |
| 5688 | 108.13.77.28 | Verizon Internet Services |
| 5689 | 71.176.39.205 | Verizon Internet Services |
| 5690 | 72.72.119.234 | Verizon Internet Services |
| 5691 | 173.49.170.91 | Verizon Internet Services |
|  |  |  |

**(4) <u>DOES THAT CANNOT BE NAMED DUE TO LACK OF AVAILABLE INFORMATION FROM AN ISP</u>**

| 1545 | 98.217.187.94 | Comcast Cable |
|------|---------------|---------------|
| 1549 | 24.1.143.134 | Comcast Cable |
| 1552 | 76.112.106.181 | Comcast Cable |
| 1565 | 24.60.69.132 | Comcast Cable |
| 1581 | 98.207.176.192 | Comcast Cable |
| 1586 | 174.49.59.184 | Comcast Cable |
| 1588 | 68.58.17.194 | Comcast Cable |
| 1589 | 75.72.48.48 | Comcast Cable |
| 1592 | 71.63.244.171 | Comcast Cable |
| 1593 | 69.142.188.235 | Comcast Cable |
| 1595 | 71.196.27.243 | Comcast Cable |
| 1614 | 76.29.136.141 | Comcast Cable |
| 1632 | 65.34.177.122 | Comcast Cable |
| 1641 | 68.61.26.53 | Comcast Cable |
| 1656 | 71.63.48.214 | Comcast Cable |
| 1659 | 65.34.143.254 | Comcast Cable |
| 1679 | 24.18.212.229 | Comcast Cable |
| 1735 | 76.110.249.248 | Comcast Cable |
| 1760 | 75.68.110.14 | Comcast Cable |
| 1782 | 68.44.45.202 | Comcast Cable |
| 1785 | 68.55.124.126 | Comcast Cable |
| 1794 | 98.209.20.84 | Comcast Cable |
| 1841 | 76.108.139.99 | Comcast Cable |
| 1853 | 98.222.164.183 | Comcast Cable |
| 1873 | 71.236.16.31 | Comcast Cable |
| 1886 | 69.248.248.220 | Comcast Cable |
| 1894 | 24.118.107.161 | Comcast Cable |
| 1916 | 75.68.48.179 | Comcast Cable |
| 1940 | 24.0.234.159 | Comcast Cable |
| 1959 | 68.36.240.124 | Comcast Cable |
| 1983 | 98.243.72.22 | Comcast Cable |
| 2008 | 98.242.145.41 | Comcast Cable |
| 2022 | 76.105.171.234 | Comcast Cable |
| 2025 | 68.51.239.179 | Comcast Cable |
| 2027 | 68.50.200.127 | Comcast Cable |
| 2043 | 71.228.205.66 | Comcast Cable |
| 2074 | 68.51.191.78 | Comcast Cable |
| 2088 | 76.115.88.211 | Comcast Cable |
| 2090 | 66.176.142.118 | Comcast Cable |
| 2104 | 24.11.163.248 | Comcast Cable |
| 2139 | 71.229.104.241 | Comcast Cable |
| 2144 | 98.212.191.139 | Comcast Cable |
| 2164 | 98.249.188.6 | Comcast Cable |
| 2180 | 68.55.141.135 | Comcast Cable |
| 2214 | 24.1.2.101 | Comcast Cable |
| 2234 | 76.108.86.71 | Comcast Cable |
| 2235 | 68.47.242.168 | Comcast Cable |

| 2250 | 98.251.148.177 | Comcast Cable |
|------|----------------|---------------|
| 2253 | 98.243.74.207 | Comcast Cable |
| 2260 | 76.18.171.117 | Comcast Cable |
| 2261 | 76.29.65.47 | Comcast Cable |
| 2270 | 174.54.46.103 | Comcast Cable |
| 2294 | 174.59.222.68 | Comcast Cable |
| 2313 | 68.53.4.21 | Comcast Cable |
| 2328 | 65.96.227.229 | Comcast Cable |
| 2331 | 68.33.26.173 | Comcast Cable |
| 2359 | 76.99.161.194 | Comcast Cable |
| 2380 | 98.230.136.31 | Comcast Cable |
| 2403 | 76.123.36.118 | Comcast Cable |
| 2412 | 76.24.130.93 | Comcast Cable |
| 2421 | 69.180.15.132 | Comcast Cable |
| 2433 | 174.48.82.136 | Comcast Cable |
| 2460 | 67.160.238.255 | Comcast Cable |
| 2467 | 24.0.41.88 | Comcast Cable |
| 2474 | 24.63.213.220 | Comcast Cable |
| 2487 | 174.57.20.129 | Comcast Cable |
| 2488 | 24.7.156.84 | Comcast Cable |
| 2494 | 68.53.213.37 | Comcast Cable |
| 2497 | 98.213.39.128 | Comcast Cable |
| 2499 | 98.198.226.248 | Comcast Cable |
| 2501 | 71.206.102.122 | Comcast Cable |
| 2507 | 76.107.81.36 | Comcast Cable |
| 2525 | 66.229.26.179 | Comcast Cable |
| 2530 | 98.243.130.200 | Comcast Cable |
| 2545 | 71.63.55.114 | Comcast Cable |
| 2559 | 68.46.214.115 | Comcast Cable |
| 2561 | 76.99.155.46 | Comcast Cable |
| 2604 | 24.16.122.49 | Comcast Cable |
| 2605 | 174.61.104.101 | Comcast Cable |
| 2678 | 76.29.69.201 | Comcast Cable |
| 2684 | 76.105.247.70 | Comcast Cable |
| 2701 | 98.208.159.90 | Comcast Cable |
| 2710 | 76.120.207.205 | Comcast Cable |
| 2718 | 98.223.96.177 | Comcast Cable |
| 2735 | 69.143.118.116 | Comcast Cable |
| 2746 | 71.229.65.185 | Comcast Cable |
| 2792 | 98.212.109.41 | Comcast Cable |
| 2810 | 98.220.6.162 | Comcast Cable |
| 2811 | 69.244.79.224 | Comcast Cable |
| 2817 | 67.173.131.120 | Comcast Cable |
| 2826 | 68.48.166.105 | Comcast Cable |
| 2850 | 66.30.153.44 | Comcast Cable |
| 2851 | 98.226.185.248 | Comcast Cable |
| 2866 | 71.205.118.110 | Comcast Cable |

| 2875 | 68.58.46.75 | Comcast Cable |
|------|-------------|---------------|
| 2880 | 98.213.113.225 | Comcast Cable |
| 2893 | 69.245.211.226 | Comcast Cable |
| 2894 | 98.220.0.157 | Comcast Cable |
| 2897 | 75.64.91.22 | Comcast Cable |
| 2904 | 98.220.6.242 | Comcast Cable |
| 2921 | 98.212.39.16 | Comcast Cable |
| 2942 | 67.169.184.245 | Comcast Cable |
| 2946 | 98.214.27.151 | Comcast Cable |
| 2958 | 98.223.75.16 | Comcast Cable |
| 2964 | 98.226.126.2 | Comcast Cable |
| 2967 | 98.206.50.60 | Comcast Cable |
| 2968 | 68.57.255.107 | Comcast Cable |
| 2976 | 69.254.241.55 | Comcast Cable |
| 2983 | 98.212.116.34 | Comcast Cable |
| 2985 | 24.11.56.230 | Comcast Cable |
| 2986 | 98.220.50.2 | Comcast Cable |
| 2987 | 67.173.137.43 | Comcast Cable |
| 2988 | 69.139.101.143 | Comcast Cable |
| 2995 | 68.43.76.4 | Comcast Cable |
| 2999 | 71.239.215.168 | Comcast Cable |
| 3003 | 68.58.143.144 | Comcast Cable |
| 3004 | 71.204.218.16 | Comcast Cable |
| 3012 | 71.62.200.89 | Comcast Cable |
| 3019 | 24.1.131.155 | Comcast Cable |
| 3030 | 71.228.143.29 | Comcast Cable |
| 3048 | 174.55.82.61 | Comcast Cable |
| 3053 | 69.142.97.38 | Comcast Cable |
| 3062 | 98.213.32.68 | Comcast Cable |
| 3076 | 24.1.218.189 | Comcast Cable |
| 3082 | 76.29.58.176 | Comcast Cable |
| 3083 | 67.184.112.193 | Comcast Cable |
| 3084 | 98.222.200.7 | Comcast Cable |
| 3086 | 24.13.111.79 | Comcast Cable |
| 3094 | 71.239.81.119 | Comcast Cable |
| 3102 | 67.165.158.58 | Comcast Cable |
| 3107 | 68.58.34.123 | Comcast Cable |
| 3121 | 67.176.171.10 | Comcast Cable |
| 3124 | 76.99.224.84 | Comcast Cable |
| 3127 | 98.193.22.122 | Comcast Cable |
| 3129 | 98.193.97.21 | Comcast Cable |
| 3131 | 174.54.149.190 | Comcast Cable |
| 3139 | 76.101.214.239 | Comcast Cable |
| 3141 | 71.194.145.151 | Comcast Cable |
| 3147 | 76.111.36.44 | Comcast Cable |
| 3176 | 67.175.168.96 | Comcast Cable |
| 3199 | 76.30.56.252 | Comcast Cable |

| 3230 | 69.180.8.185 | Comcast Cable |
|------|--------------|---------------|
| 3231 | 76.121.235.35 | Comcast Cable |
| 3249 | 98.232.118.205 | Comcast Cable |

As further update to the Court, Plaintiff provides the following table outlining its progress

in conducting the discovery allowed current as of the date of this filing:

| ISP | Date subpoena sent | Production Date Requested | IPs Requested | Date Data Received | IPs Received | Notes/Additional Useful Information |
|---|---|---|---|---|---|---|
| AT&T/SBC | 2/4/2011 | 3/15/2011 | 33 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
| Bresnan | 2/4/2011 | 3/15/2011 | 23 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
| Charter | 2/4/2011 | 3/15/2011 | 365 | Approx. June 27, 2011 | Complete except for one | Complete production has been made except for one IP address which is still pending |
| Clearwire | 2/4/2011 | 3/15/2011 | 126 | N/A | None | ISP reported that it would not be able to produce any of the requested information/data. |
| Comcast | 2/4/2011 | 3/15/2011 | 2732 | Approx. June 30, 2011 | Complete except for Does with motions filed | Complete production has been made except for those Does who have filed motions |
| Cox | 2/4/2011 | 3/15/2011 | 603 | N/A | None | Plaintiff's counsel continues communications with ISP's corporate counsel and is advised that ISP intends to produce identifying information, but definitive estimate has not been provided by ISP despite request. However, Plaintiff's counsel is still under the impression that the ISP fully intends to cooperate and produce identifying information |

| | | | | | | |
|---|---|---|---|---|---|---|
| Earthlink | 2/4/2011 | 3/15/2011 | 54 | April 6, 2011 | 2 | Plaintiff's counsel is in communications with ISP to confirm ability to comply. It is not clear if ISP will be able to produce any further identifying information. |
| Frontier | 2/4/2011 | 3/15/2011 | 30 | N/A | None | Plaintiff's counsel is in communications with ISP to confirm ability to comply |
| Insight | 2/4/2011 | 3/15/2011 | 72 | N/A | 72 | ISP has made complete production |
| Optimum/ Cablevision | 2/4/2011 | 3/15/2011 | 237 | N/A | None | Plaintiff's counsel is in communications with the ISP to confirm ability to comply. Despite prior communications with ISP that a production would be forthcoming, no information/data has been provided to date |
| Qwest | 2/4/2011 | 3/15/2011 | 309 | April 20, 2011 | 298 | All data within the possession of this ISP is believed to have been received |
| RCN (Neustar) | 2/4/2011 | 3/15/2011 | 34 | March 23, 2011 | 33 | All data within the possession of this ISP is believed to have been received |
| Sprint | 2/4/2011 | 3/15/2011 | 173 | March 21, 2011 and April 7, 2011 | 71 | All data within the possession of this ISP is believed to have been received |
| Verizon | 2/4/2011 | 3/15/2011 | 899 | April 4, 2011 | 31 | A partial production of information has been made. Plaintiff's counsel expected an |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | additional subsequent production from this ISP on or about the first week of June 2011 |
| WideOpenWest | 2/4/2011 | 3/15/2011 | 45 | March 17, 2011 | 44 | All data within the possession of this ISP is believed to have been received |
| Windstream | 2/4/2011 | 3/15/2011 | 93 | March 18, 2011 and April 8, 2011 | 89 | All data within the possession of this ISP is believed to have been received |

As indicated above, although significant production has been made, Plaintiff's counsel is still working with a number of ISPs in an attempt to reduce any burdens on the ISPs, work out agreeable schedules for production, and avoid any motions practice in court.

Respectfully submitted,
West Coast Productions, Inc.

**DATED**: July 11, 2011

By:   /s/_____
    Ellis L. Bennett, Bar #479059
    Dunlap Grubb & Weaver, PLLC
    199 Liberty Street, SW
    Leesburg, VA 20175
    ebennett@dglegal.com
    703-777-7319 (telephone)
    703-777-3656 (fax)

    On Behalf of Kenneth J. Ford, *Not Admitted*
    Adult Copyright Company
    322 W. Washington Street, Suite 8
    Charles Town, WV 25414
    kford@adultcopyrightcompany.com
    304-945-0288 (telephone)

304-945-0288 (select fax option)
*Attorney for the Plaintiff*